**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| LATAM Airlines Group S.A., *et al.*,[1] | ) | Case No. 20-11254 (JLG) |
| | ) | |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

<u>**SCHEDULE OF ASSESTS AND LIABILITIES FOR**</u>
<u>**AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. (AIRES S.A.) (CASE NO. 20-11256)**</u>

---

1 The Debtors in these Chapter 11 Cases, along with each Debtor's U.S. or local tax identification number (as applicable), are: LATAM Airlines Group S.A. (59-2605885); Lan Cargo S.A. (98-0058786); Transporte Aéreo S.A. (96-9512807); Inversiones Lan S.A. (96-5758100); Technical Training LATAM S.A. (96-847880K); LATAM Travel Chile II S.A. (76-2628945); Lan Pax Group S.A. (96-9696800); Fast Air Almacenes de Carga S.A. (96-6315202); Línea Aérea Carguera de Colombia S.A. (26-4065780); Aerovías de Integración Regional S.A. (98-0640393); LATAM Finance Ltd. (N/A); LATAM Airlines Ecuador S.A. (98-0383677); Professional Airline Cargo Services, LLC (35-2639894); Cargo Handling Airport Services, LLC (30-1133972); Maintenance Service Experts, LLC (30-1130248); Lan Cargo Repair Station LLC (83-0460010); Prime Airport Services Inc. (59-1934486); Professional Airline Maintenance Services LLC (37-1910216); Connecta Corporation (20-5157324); Peuco Finance Ltd. (N/A); Latam Airlines Perú S.A. (52-2195500); Inversiones Aéreas S.A. (20-341843996); Holdco Colombia II SpA (76-9336885); Holdco Colombia I SpA (76-9310053); Holdco Ecuador S.A. (76-3884082); Lan Cargo Inversiones S.A. (96-9696908); Lan Cargo Overseas Ltd. (85-7752959); Mas Investment Ltd. (85- 7753009); Professional Airlines Services Inc. (65-0623014); Piquero Leasing Limited (N/A); TAM S.A. (N/A); TAM Linhas Aéreas S.A. (65- 0773334); Aerolinhas Brasileiras S.A. (98-0177579); Prismah Fidelidade Ltda. (N/A); Fidelidade Viagens e Turismo S.A. (27-2563952); TP Franchising Ltda. (N/A); Holdco I S.A. (76-1530348) and Multiplus Corredora de Seguros Ltda. (N/A). For the purpose of these Chapter 11 Cases, the service address for the Debtors is: 6500 NW 22nd Street Miami, FL 33131.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LATAM Airlines Group S.A., *et al.*, | Case No.:  20-11254 (JLG) |
| Debtors.[1] | Jointly Administered |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On May 26, 2020 (the "Initial Petition Date"), LATAM Airlines Group S.A. ("LATAM Parent") and 28 of its affiliated debtors and debtors in possession in the above-captioned Chapter 11 cases (each an "Initial Debtor" and, collectively, the "Initial Debtors") commenced voluntary cases (the "Initial Chapter 11 Cases") under chapter 11 of title 11, United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

On July 7, 2020 and July 9, 2020 (each, a "Subsequent Petition Date" and, together with the Initial Petition Date, as applicable to each Debtor (as defined below), the "Petition Date"), additional LATAM affiliates (the "Subsequent Debtors" and, together with the Initial Debtors, the "Debtors") filed voluntary petitions under chapter 11 of the Bankruptcy Code (the "Subsequent Chapter 11 Cases" and, together with the Initial Chapter 11 Cases, the "Chapter 11 Cases").

---

[1]     The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's U.S. or local tax identification number (as applicable), are:  LATAM Airlines Group S.A. (59-2605885); Lan Cargo S.A. (98-0058786); Transporte Aéreo S.A. (96-9512807); Inversiones Lan S.A. (96-5758100); Technical Training LATAM S.A. (96-847880K); LATAM Travel Chile II S.A. (76-2628945); Lan Pax Group S.A. (96-9696800); Fast Air Almacenes de Carga S.A. (96-6315202); Línea Aérea Carguera de Colombia S.A. (26-4065780); Aerovías de Integración Regional S.A. (98-0640393); LATAM Finance Ltd. (N/A); LATAM Airlines Ecuador S.A. (98-0383677); Professional Airline Cargo Services, LLC (35-2639894); Cargo Handling Airport Services, LLC (30-1133972); Maintenance Service Experts, LLC (30-1130248); Lan Cargo Repair Station LLC (83-0460010); Prime Airport Services Inc. (59-1934486); Professional Airline Maintenance Services LLC (37-1910216); Connecta Corporation (20-5157324); Peuco Finance Ltd. (N/A); Latam Airlines Perú S.A. (52-2195500); Inversiones Aéreas S.A. (20-341843996); Holdco Colombia II SpA (76-9336885); Holdco Colombia I SpA (76-9310053); Holdco Ecuador S.A. (76-3884082); Lan Cargo Inversiones S.A. (96-9696908); Lan Cargo Overseas Ltd. (85-7752959); Mas Investment Ltd. (85-7753009); Professional Airlines Services Inc. (65-0623014); Piquero Leasing Limited (N/A); TAM S.A. (N/A); TAM Linhas Aéreas S.A. (65-0773334); Aerolinhas Brasileiras S.A. (98-0177579); Prismah Fidelidade Ltda. (N/A); Fidelidade Viagens e Turismo S.A. (27-2563952); TP Franchising Ltda. (N/A); Holdco I S.A. (76-1530348) and Multiplus Corredora de Seguros Ltda. (N/A).  For the purpose of these Chapter 11 cases, the service address for the Debtors is: 6500 NW 22nd Street Miami, FL 33131.

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under case number 20-11254 (JLG).

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtors with unaudited information available as of the applicable Petition Date.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements, sub-Statements, exhibits, and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements. Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

**Reservation of Rights**. The Debtors' Chapter 11 Cases are large and complex. The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation.

The Debtors have made reasonable efforts to schedule the assets and liabilities, required financial information, and cash disbursements according to the appropriate Debtor entity. However, because LATAM's accounting systems and practices were developed for consolidated reporting purposes, it is possible that not all scheduled information is attributed or recorded with the correct Debtor entity on these Schedules and Statements.

Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. As the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements.

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements correctly. Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized, or designated certain items. In addition, certain items reported in the Schedules and Statements

could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination, and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant and/or contractual counterparty, or a waiver of a Debtor's right to recharacterize or reclassify such claim or contract.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection.  The Debtors reserve their respective rights to dispute, or assert offsets, setoffs, or defenses to, any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent, and/or unliquidated.

1.     **Basis of Presentation**.  LATAM Parent historically prepared consolidated quarterly and annual consolidated financial statements that were audited annually and included all of the Debtors, as well as affiliated non-Debtor entities (together, "LATAM").  Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by LATAM.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with IFRS (International Financial Reporting Standards), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with IFRS.

2.     **Reporting Date**.  Each Debtor operates on a fiscal year ending on December 31st annually.  All asset and liability information, except where otherwise noted, is provided as of the applicable Petition Date.

3.     **Currency**.  All amounts are reflected in U.S. dollars, which LATAM uses as its reporting currency.

4.     **Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and liabilities, the disclosure of certain contingent assets and liabilities, and the reported amounts of revenue and expense.  Actual results could differ materially from these estimates. The Debtors reserve the right to amend the reported amounts of assets, liabilities, revenues, and expenses to reflect changes in those estimates or assumptions.

**5.     Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined values or, conversely, claims listed as unliquidated, contingent and/ or disputed, the actual totals may be different than the listed totals.

**6.     Undetermined, To be Determined or Unknown Amounts**.  The description of an amount as "undetermined," "to be determined," or "unknown" is not intended to reflect upon the materiality of such amount.  Certain amounts may be clarified during the course of the Chapter 11 Cases.

**7.     Asset Presentation and Valuation**.  The Debtor assets presented are based on values consistent with their books and records.  These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*e.g.*, net book value), rather than current economic values, is reflected on the Schedules and Statements.

**8.     Cash Management.** The Debtors use an integrated, centralized cash management system to facilitate the collection, concentration and disbursement of the various Debtors' funds in approximately twenty-eight countries around the world.  As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system.  A description of the Debtors' prepetition cash management system is contained in the *Motion of the Debtors for Interim and Final Orders Authorizing Continued Use of Cash Management System* [Docket No. 19] and further detail is contained in the *Motion to Authorize Debtors' Motion for Entry of Interim and Final Orders Directing Certain Orders in the Chapter 11 Cases of LATAM Airlines Group S.A. et al. Be Made Applicable to Subsequent Debtors* [Docket No. 484].

**9.     Contingent Assets and Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any causes of action, avoidance actions, controversy, right of set-off, cross claim, counterclaim, or recoupment, and any claim in connection with any contract, breach of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly  or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) intercompany loans, (iv) tax-sharing agreements, (v) warranties, (vi) operational and servicing agreements, (vii) shared service agreements, and (viii) other arrangements.

10.    **Guarantees and Other Secondary Liability Claims**.    The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "<u>Guarantees</u>") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other similar agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedules of the Debtor or Debtors affected by such Guarantees. Where a Guarantee exists, co-obligors are listed on a Debtor's Schedule H to the extent the Debtor is either the primary obligor or the guarantor of the relevant obligation. To the extent that a Debtor is a guarantor, such Guarantees are also listed on its Schedule D or E/F, as appropriate, and listed as "contingent" and "unliquidated" unless otherwise specified. Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted.   Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified.   In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize, reclassify, add, or remove any such contract or claim.

11.    **Pledged Assets**.  A significant amount of the assets listed on the Debtors' Schedule A/B have been pledged as collateral by the Debtors.  Assets pledged as collateral include, among other things, cash, securities, inventories, equipment, aircraft, engines, spare parts, equity interests in subsidiaries, contract rights, and other related assets.

In certain instances, LATAM Parent or another Debtor may be a co-obligor or guarantor with respect to the obligations of another Debtor or non-Debtor, which obligation or guarantee is secured by property pledged by the Debtor.  To the extent that the Debtor no longer holds title to the pledged collateral securing the obligation or guarantee, such obligation or guarantee is considered unsecured and is listed on that Debtor's Schedule F.

12.    **Leases and Executory Contracts**.   Certain leases relating to LATAM's fleet are reflected twice in a Debtor's Schedules – once in the Debtor's Schedule G as an executory contract and again in the in its Schedule D or F, as appropriate, as a contingent, unliquidated claim on account of the Debtor's corresponding obligations under the lease or contract.  Nothing herein or in the Schedules or Statements shall be construed as a concession, admission or evidence as to the determination of the legal status of any leases identified in the Schedules or Statements, including whether such leases: (i) constitute an executory contract within the meaning of section 365 of the Bankruptcy Code or other applicable law; or (ii) have not expired or been terminated or otherwise are not current in full force and effect, and the Debtors reserve all of their rights.

5

13.   **Aircraft.**   As of the Initial Petition Date, the Initial and Subsequent Debtors together operated 340 aircraft, the bulk of which were not owned directly by the Debtors and are therefore not reflected as assets on their respective Schedule A/B. These 340 aircraft comprised the entirety of LATAM's fleet, with the Initial Debtors' fleet consisting of 320 aircraft and the Subsequent Debtors' fleet consisting of the remaining 20 aircraft. As of the Initial Petition Date, the Initial Debtors subleased 160 of the aircraft in their fleet to the Subsequent Debtors.

As to the 320 aircraft comprising the Initial Debtors' fleet, as of the Initial Petition Date: (a) 30 aircraft were directly owned by Initial Debtors;  (b) 5 aircraft were owned by trusts (each, a "Leasing Trust") in which certain of the Initial Debtors held the beneficial interests (see Global Note in response to Statement Question 12 for more detail regarding the Leasing Trusts); and (c) the remaining 285 aircraft were leased by the Initial Debtors through a combination of 187 finance and tax leases and 98 operating leases with third parties.

As to the 20 aircraft comprising the Subsequent Debtors' fleet, as of their respective Petition Dates: (a) 2 aircraft were directly owned by Subsequent Debtors; and (b) the remaining 18 aircraft were leased by the Subsequent Debtors through a combination of 15 finance and tax leases and 3 operating leases with third parties.

Under a finance or tax lease, the Debtor leases an aircraft through a separate entity (a Special Purpose Vehicle, "SPV") that is the legal owner of the aircraft.  The SPV generally finances the acquisition of the aircraft by issuing debt to a third party lender.  To the extent that a Debtor guarantees the financial obligations of an SPV to the third party lender, such guarantee is listed in accordance with Global Note 10 above.  To the extent that a Debtor owns an SPV or holds the beneficial interest in a Leasing Trust, such ownership interest will be listed on that Debtor's Schedule A/B without reference to the underlying assets of the SPV or trust.  The Debtor may then operate the aircraft or sublease the aircraft to another Debtor or non-Debtor.

Under an operating lease, the Debtor leases an aircraft directly from a third party lessor, and in some occasions, may sublease the aircraft to another Debtor or non-Debtor.

To the extent that a Debtor leases an aircraft from a non-Debtor lessor, either from an SPV or a third party under an operating lease, such lease will be reflected in the Debtor's Schedule F, as a contingent and unliquidated claim, and also in its Schedule G.  This treatment likewise applies to situations where a Debtor leases or subleases an aircraft from another Debtor.

14.   **Intercompany Transactions.**   Net intercompany balances between a given Debtor and other LATAM entities as of the applicable Petition Date are reported on such Debtor's Schedules in response to Question AB77 (Other property of any kind not already listed) for net intercompany receivables and Question F for any net intercompany payables.   Furthermore, revenues listed in Statement Part 1 (Income) include gross intercompany revenue and do not reflect any intercompany setoffs or eliminations.

15.   **Liabilities**.   Some of the scheduled liabilities are unknown, contingent, and/or unliquidated at this time.   In such cases, the amounts are listed as "unknown," "to be

determined," or "undetermined." Further, liabilities such as certain deferred liabilities, accruals, or general reserves are not included as they are general estimates and do not represent specific claims as of the Petition Date for each Debtor. Accordingly, the total amounts listed for some categories of liabilities in the Schedules and the Statements may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

**16.** **Creditor Facilities**. Although there may be multiple parties that hold a portion of the debt comprising the Debtors' prepetition credit facilities and notes, only the administrative agents and indenture trustees, as applicable, have been listed for purposes of Schedule D, E/F, and H.

**17.** **Confidentiality**. The home addresses of most of the Debtors' current and former employees (including directors and officers) may reflect the office locations of the employees.

**18.** **First Day Orders**. The Bankruptcy Court has authorized (each, a "First Day Order") the Debtors to pay, in whole or in part, various outstanding prepetition claims, including but not limited to, payments relating to the Debtors' employee wages and compensation, severance, benefits, and reimbursable business expenses; goods and services ordered prepetition but received post-petition; customer programs and obligations; insurance obligations; and pre-petition taxes and fees. Given that certain of these claims are anticipated to be paid in accordance with the First Day Orders, such claims may not be listed in the Schedules, or may otherwise be listed as "unknown" or "to be determined."

In addition, the Bankruptcy Court has authorized the Debtors to pay certain prepetition fuel vendors, critical & foreign vendors, and lienholders. Accordingly, the scheduled claims may not reflect those prepetition expenses that have been or will be paid in accordance with the First Day Orders.

The Debtors reserve their rights to object to any listed claims on the ground that, among other things, such claims have already been satisfied pursuant to a First Day Order. The estimate of claims set forth in the Schedules may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**19.** **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules. The Debtors have excluded the following items which may be included in their IFRS financial statements from the Schedules: operating leases, accrued salaries, employee benefit accruals, and certain other accruals, capitalized interest, debt acquisition costs, restricted cash, goodwill, financial instruments, air traffic liabilities, certain other assets, and deferred revenues and gains.

The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist. Other immaterial assets and liabilities may also have been excluded.

20.   **Intellectual Property Rights**.   Exclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have expired by their terms.   Conversely, inclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have not been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have not expired by their terms.   Accordingly, the Debtors reserve all of their rights as to the legal status of all intellectual property rights.

21.   **Liens**.   The inclusion on Schedule D of creditors is not an acknowledgement of the validity, extent, or priority of any liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever.   A careful review of the applicable agreements and other relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.   Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or an acknowledgment of same.   Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors.   It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

22.   **Insiders**.   For the purposes of their responses to Statement Question 28, the Debtors have listed the current officers and directors for each individual Debtor entity to the extent available based on current records.   For the purposes of Statement Question 29, only certain Debtors, including LATAM Parent, have listed the names of its former officers and directors. For purposes of Statement Question 4 and 30, the Debtors have only included the following as "insiders," consistent with LATAM's financial reporting obligations to the U.S. Security Exchange Commission:   all members of the board of directors of LATAM and LATAM's principal officers (members of management who are responsible for determining the Company's operating policies and financial undertakings, including Vice-Presidents, Chief Executives and Senior Directors).

Persons listed as "insiders" have been included for informational purposes only and do not constitute an admission that any such individuals are insiders for purposes of the Bankruptcy Code or otherwise.   The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors;   (b) the management responsibilities or functions of such individual;   (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

23.   **Signatory**.   The Schedules and Statements have been signed by Ramiro Alfonsín Balza, in his capacity as Chief Financial Officer of LATAM.   In reviewing and signing the Schedules

and Statements, he has necessarily relied upon the efforts, statements and representations of various of the Debtors' personnel and professionals.  He has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

**24.**   **COVID-19.**   The Debtors have filed these Schedules and Statements amidst the unprecedented circumstances arising from the global COVID-19 pandemic.  Such circumstances have complicated the preparation of these Schedules and Statements and Global Notes in as much as the Debtor's management and outside professionals have been limited to working remotely and have been unable to meet in person.

**25.**   **Limitation of Liability**.   The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or correctness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  The Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or, except to the extent required by applicable law or an order of the Bankruptcy Court, to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtors or their officers, employees, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

## Schedules of Assets and Liabilities

**Schedule A/B Notes**.

- General.  Each Debtor's assets in Schedule A/B are listed at net book value as of the Petition Date, unless otherwise noted, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date.

- Cash and Cash Equivalents (AB1 through AB5).  The reported bank balances (including investments and overnight accounts) and cash on hand include cash held in various currencies, converted into U.S. dollars per the Debtors' accounting policies as of the Petition Date.  Cash on hand includes cash held at airport and office locations, as well as petty cash for incidental expenses.  The Debtors excluded accounts with no current balances that may be seldomly used or inactive.

- Deposits (AB7).   The Debtors have made reasonable efforts to identify all deposits.  However, the Schedules may not reflect an exhaustive list of deposits.  The amounts listed by the Debtors in response to AB7 include deposits by Debtors that may have been offset and withdrawn post-petition by the counterparty.

- Prepayments (AB8).  Included in these amounts are those pre-delivery payments (PDPs) made by the Debtors pursuant to certain aircraft purchase agreements with Airbus and Boeing in relation to future aircraft deliveries.  To the extent that a PDP was financed by a Debtor, such financing is reflected in Schedules D, E/F, G, or H, where applicable.  The Debtors also included in response to AB8 prepayments related to travel bookings, for which the Debtors make advance payments to certain third parties

- Accounts Receivable (AB11).  Accounts receivable include ordinary course receivables, and may also include any net credits in favor of the Debtors with respect to their trade payables.

- Non-publicly traded stock (AB15).  Ownership interests in subsidiaries, trusts, and other affiliates have been identified in AB15 in an unknown value, as the fair market value of such ownership interest would be difficult to ascertain.  Each Debtor's Schedule A/B reflects only those subsidiaries, trusts, and other LATAM entities in which the Debtor has a direct ownership interest.

- Inventory (AB19 through AB26).  Items listed in AB19-26 are scheduled according to their net book value.  The Debtors have made reasonable efforts to identify or estimate all inventory included in AB21 that was purchased within the 20 days preceding the Petition Date; however, it is possible that inadvertent errors or omissions may have occurred in identifying these amounts.

- Office Furniture, Fixtures and Equipment (AB38 through AB45).  Items listed in AB38-45 are scheduled according to their net book value.  The Debtors have made reasonable efforts to identify all assets; however, it is possible that inadvertent errors, misclassifications, or omissions may have occurred, or that property of *de minimis* value is not included in response to this question.

- Machinery, Equipment, and Vehicles (AB46 through AB53).  Aircraft and engines listed by a Debtor in response to AB47-50 reflect only those aircraft and engines in which that Debtor holds a direct ownership interest, and are listed according to their net book value.  To the extent that a Debtor holds an ownership interest in a subsidiary or Leasing Trust that in turn holds title to an aircraft or engine, the Debtor's Schedule A/B will reflect only the ownership interest in the subsidiary or Leasing Trust and not the underlying aircraft or engine.  Those aircraft and engines leased by a Debtor, either from a subsidiary, parent, or third party, are reflected on the Debtor's Schedule G as an executory contract, with the associated obligations under the lease listed on the Debtor's Schedule F.  The Debtors have made reasonable efforts to identify all assets; however, it is possible that inadvertent errors, misclassifications, or omissions may have occurred, or that property of *de minimis* value is not included in response to this question.

- Intangibles and Intellectual Property (AB60 through AB65).  The Debtors have not listed or assigned any value for their goodwill.   The Debtors do not ascribe in their books and records any value with respect to certain items listed.  Therefore, such items' net book and current value are marked as unknown.

- <u>Tax Refunds and Unused Net Operating Losses ("NOL") (AB72)</u>.  Under Brazilian and Chilean tax law, the tax year in which each NOL accrued is not relevant for the application of the NOLs, which continue to accumulate and do not expire.  The Debtors therefore did not list the tax year in scheduling certain NOLs.

- <u>Other Property of Any Kind Not Already Listed (AB77)</u>.  Each Debtor has attached an exhibit, where applicable, listing that Debtor's intercompany receivables, on a net basis, with all other LATAM entities, both Debtors and non-Debtors.  The intercompany receivables reflect amounts owed pursuant to various ordinary course transactions between LATAM entities.  The Debtors have made all reasonable efforts to schedule all outstanding obligations between each Debtor and other LATAM entities.  Nonetheless, the list may be incomplete.

**<u>Schedule D Notes</u>**.

- Creditors' claims on Schedule D arose, or were incurred, on various dates.  In certain instances, the date on which such claim arose may be an open issue of fact.

- Except as otherwise agreed in accordance with a stipulation and order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.

- Except as specifically stated herein, lessors of real property and equipment, utility companies, and any other parties which may hold security deposits or other security interests, have not been listed on Schedule D.  The Debtors have also not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments.

- Certain claims are listed on Schedule D as "unliquidated" because the value of the collateral securing such potential claims is unknown.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- The Debtors have not included on Schedule D the claims of any parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. The amounts outstanding under the Debtors' prepetition secured credit facilities and secured notes reflect the approximate principal amounts as of the Petition Date.

- The descriptions provided on Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in

these Global Notes or in the Schedules and Statements shall be deemed a modification, interpretation or an acknowledgment of the terms of such agreements or related documents.

**Schedule E/F Notes**.

- The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Date. However, the actual value of claims against the Debtors may vary significantly from the represented liabilities. Moreover, because the Debtors have scheduled all claims in U.S. dollars, foreign creditors asserting claims in local currencies may disagree with the scheduled amounts due to differences in applied conversion rate. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of the aggregate asset values and aggregate liabilities set forth in the Schedules. Parties in interest should consult their own professionals and advisors with respect to pursuing a claim. Although the Debtors and their professionals have generated financial information and data the Debtors believe to be reasonable, actual liabilities (and assets) may deviate significantly from the Schedules due to certain events that occur throughout these Chapter 11 Cases.

- The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed in Schedule E/F was incurred or arose, fixing that date for each claim in Schedule E/F would be unduly burdensome and cost-prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E/F.

- On Schedule F, each Debtor has attached an exhibit listing that Debtor's intercompany payables, on a net basis, with all other LATAM entities, both Debtors and non-Debtors. The intercompany payables reflect amounts owed pursuant to various ordinary course transactions between LATAM entities. The Debtors have made all reasonable efforts to schedule all outstanding obligations between each Debtor and other LATAM entities. Nonetheless, the list may be incomplete.

- The Bankruptcy Court has authorized the Debtors to pay, in whole or in part, prepetition claims relating to the Debtors' employee wages and compensation, benefits, and reimbursable business expenses. Accordingly, a Debtor's Schedule E/F only reflects those employee related claims due and owing as of the Petition Date for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy in whole or in part.

- Schedule E/F also contains information regarding pending litigation involving the Debtors. However, certain omissions may have occurred. In the case of the Subsequent Debtors only, certain litigations require that a surety bond or a bank guarantee be posted by the Debtor, and in such cases, these financial instruments are listed on the Debtor's

Schedule E/F while the associated litigations are excluded to avoid duplication. The inclusion of any legal action in the Schedules and Statements does not constitute an admission by the Debtors of any liability, the validity of any litigation, or the amount of any potential claim that may result from any claims with respect to any legal action and the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

- All asserted or potential litigation-related claims referenced in Schedule E/F are contingent, unliquidated, and disputed. Specific disclosure regarding asserted or potential litigation-related claims may be subject to certain disclosure restrictions and/or may be of a peculiarly personal and private nature. The Debtors continue to research any possible restrictions with respect to disclosure of asserted or potential litigation-related claims. The Debtors will amend or supplement these Schedules and Statements as necessary or appropriate in this regard.

- Certain litigations reflected as claims for or against one Debtor may relate to one or more of the other Debtors. The Debtors have made commercially reasonable efforts to record these actions in the Schedules and Statements of each Debtor that is party to the action. For the Initial Debtors, where this was not possible, LATAM Parent was listed as the defendant. Moreover, given the number of litigations involving Debtors, the Schedules do not contain specific details of every litigation, such as the names and addresses of each party to a given litigation.

- In the ordinary course of business, the Debtors generally receive invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Furthermore, payments to critical and foreign vendors, lienholders and fuel suppliers made subsequent to the filing of these Schedules will not reflected in these Schedules. The Debtors reserve the right, but are not required, to amend Schedules E/F if they receive such invoices and/ or make such payments. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect all credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances.

**Schedule G Notes**.

- The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. Additionally, the placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved. In addition, the Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the

13

classification of any agreement as an executory contract or unexpired lease in any appropriate filing.

- In some cases, the same contract counterparty appears multiple times in a Debtor's Schedule G. This multiple listing is generally intended to reflect distinct agreements between the applicable Debtor and such counterparty, however, due to the magnitude of data, it is possible that a multiple listing may be the result of duplicates.

- Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. A Debtor's Schedule G may be amended at any time to add or remove, as the case may be, any omitted contract, agreement or lease.

- The contracts, agreements, and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended, and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

- Certain of the leases listed on Schedule G may contain renewal options, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may also be in the nature of conditional sales agreements or secured financings, and their inclusion on Schedule G is not an admission that the agreement is an executory contract, financing agreement, or otherwise.

- To the extent that a Debtor is the lessee of an aircraft and also subleases the aircraft to another LATAM entity, both the lease and the sublease will be listed on the Debtor's Schedule G, in its capacity as lessee and sublessor, respectively.

- Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, in certain instances, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained. In such cases, the Debtors have made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract.

**Schedule H Notes**.

- In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other

14

parties.  All such claims are "contingent," "unliquidated," and "disputed," and not all claims may have been set forth individually on Schedule H.

## Statement of Financial Affairs

**Statement Question 1 and 2 – Revenue**.  Intercompany eliminations are not included.

**Statement Question 3 – 90 Day Payments.**  Due to the complex nature of LATAM's global operations, the listed 90-day payments likely do not constitute an exhaustive list.  The Statements may not include payments that were made by non-Debtor LATAM affiliates where part, or all, of the payment benefitted one or more of the Debtors.  Likewise, some disbursements made by one or more of the Debtors within the 90-day period may have benefitted non-Debtors LATAM affiliates.  Payments by Debtors to vendors through intermediaries may not reflect the ultimate beneficiary of these payments;  however, the Debtors have worked to reclassify these payments where possible.

**Statement Question 4 – Payments to Insiders.**  The response of LATAM Parent to Statement Question 4 contains the full list of payments made to insiders on behalf of all Debtors in the aggregate during the one year preceding LATAM Parent's Petition Date.  Because the response of LATAM Parent lists the aggregate payments to each insider, which are inclusive of those insider payments made on account of all other Debtors, the Statements of the remaining Debtors do not include any separate responses to Statement Question 4. Due to privacy and security concerns associated with the public disclosure of the names and income of the Debtors' officers and employees in their home countries, the Debtors have redacted the names of the transferees listed in response to Statement Question 4, and have instead identified the transferees by "Individual 1,"  Individual  2," etc.  Additionally, because certain senior officers would otherwise be easily identifiable based on their respective incomes, in the interest of their privacy and security, the Debtors have also redacted the amounts of the payments for these officers. Refer to Global Note "Insiders" for further information.

**Statement Question 6 – Setoffs.**  The Debtors are routinely subject to setoffs from third parties in the ordinary course of business.  Setoffs in the ordinary course result from routine transactions, including but not limited to, intercompany transactions, counterparty settlements (in particular, interline ticketing setoffs with other carriers, *e.g.* IATA or other interline settlements), pricing discrepancies, setoffs with credit card processing companies, and other disputes between Debtors and third parties. These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and are not listed in the Debtors' responses to Statement Question 6.  Furthermore, the Debtors engage in certain customer programs, including credits and refunds.  Such transactions were also not included in responding to Statement Question 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.  The Debtors reserve all rights to enforce or challenge any setoffs that have been or may be asserted.

**Statement Question 7 – Legal Actions.**  The Debtors have made reasonable best efforts to identify all current pending litigation involving the Debtors; however, certain omissions may have occurred.  In the interest of efficiency, certain legal actions with relatively small amounts in

dispute have been listed on the Schedule of LATAM Parent, regardless of which Debtor is the named defendant in such legal action.

**Statement Question 9 – Certain Gifts and Charitable Contributions.**   In response to Statement Question 9, the Debtors did not include non-cash gifts such as frequent flier program mile donations and ticket upgrades, which were deemed to have no value to the Debtors.

**Statement Question 10 - Certain Losses**.   The Debtors did not include losses covered by insurance in their responses to Statement Question 10.

**Statement Question 12 – Self-Settled Trusts.**   The Debtors have established certain domestic aircraft trusts for the purposes of holding title to aircraft eligible for FAA registration in the United States.   To the extent that a Debtor is the settlor and beneficiary of such an aircraft trust that holds title to an aircraft, the Debtor's beneficial ownership interest in the trust will be listed as personal property on its Schedule A/B, the trust agreement with the aircraft trustee will be listed on Schedule G, and the Debtor's corresponding obligations to the aircraft trustee will be listed as a contingent, unsecured unliquidated claim on its Schedule F.   To the extent that a Debtor holds an ownership interest in a subsidiary LATAM entity that in turn is the settlor and beneficiary of such an aircraft trust, only the Debtor's ownership interest in the subsidiary will be listed as personal property on the Debtor's Schedule A/B.

**Statement Question 14 – Previous Addresses**.   Due to the consolidated nature of LATAM's operations, the same address may be listed on the schedules of multiple Debtors.   In certain instances, the Debtors have listed airport addresses generally, without identifying any specific offices, terminals, warehouses, hangars, or other structures in which the Debtors physically operated.   This is customary practice and received mail is sorted accordingly for delivery at airports.   The Debtors also excluded from their responses any airport locations at which they did not have routine operations during the specified time period.

**Statement Question 16 – Personally Identifiable Information**.   The LATAM company privacy policies are disclosed on its public website, in multiple languages, and are presented to customers upon booking tickets or signing up for frequent flyer programs.

**Statement Question 17 – ERISA Plan as an Employee Benefit**.   Certain Debtors sponsor ERISA plans for their U.S. employees only.   These 401(k) plans are included in the exhibit for Statement Question 32.   The Debtors do not sponsor a pension fund.

**Statement Question 20 – Off-Premises Storage.** In response to Statement Question 20, the Debtors listed off-premises storage of inventory of such as archived documents and boarding materials, including blankets and pillows.   The appropriate employees are provided with access to these facilities as per the Company's policies.   Due to the consolidated nature of the Debtors' books and records, each Initial Debtor's response to Statement Question 20 contains the aggregate list of all property stored off premises for all Initial Debtors;   likewise each Subsequent Debtor's response contains the aggregate list of property for all Subsequent Debtors. Aircraft parked at off-premises facilities are excluded.

**Statement Question 21 – Property Held for Another.**  In response to Statement Question 21, the Debtors did not include property owned by third parties held by a Debtor during repair or otherwise in the ordinary course of business where possession is temporary and for the purpose of addressing operational needs.  All property listed in response to Statement Question 21 for all Initial Debtors was aggregated under LATAM Parent;  likewise, all property listed in response to Statement Question 21 for all Subsequent Debtors was aggregated under TAM Linhas Aéreas S.A.

**Statement Question 25 – Businesses in Which the Debtors Have an Interest.**  Given the complexities of the organizational structure of the Debtors, for purposes of Statement Question 25, the Debtors have listed only the direct subsidiaries of each Debtor entity.

**Statement Question 26b - Firms or Individuals Who Have Audited, Compiled, Or Reviewed Debtor's Books.**  Other third parties may have audited, compiled, or reviewed the Debtor's books but are not included in the Debtors' responses to Statement Question 26b.

**Statement Question 26c – Firms or Individuals in Possession of Debtor's Books of Account and Records.**  Other third parties besides those listed may possess a subset of the Debtor's books and records but are not included in the Debtors' responses to Statement Question 26c.

**Statement Question 26d – Recipients of Financial Statements.**  LATAM Parent is a publicly traded company with publicly available financial statements.  Any number of parties may have received LATAM Parent's financial statements for the purposes of Statement Question 26d.  For this reason, LATAM Parent and each of the Debtors, which are all direct or indirect subsidiaries of LATAM Parent, did not provide a response to Statement Question 26d.

**Statement Question 27 – Inventories.**  The Debtors' responses to Statement Question 27 do not include routine informal inventories, during which Debtors perform cycle counts on parts and other operational inspections, or the Debtors' ordinary course maintenance of inventory records as part of their overall financial and accounting systems.

**Statement Question 28 and 29 – Current and Former Officer and Directors.**  While the Debtors have made reasonable best efforts to list all current officers and directors for each Debtor in response to Statement Questions 28 and 29, some may have been omitted.  The exercise of obtaining contact information for all prior officers and directors of all Debtors, especially for the smaller subsidiary Debtors, would incur a significant burden on the Debtors' management without providing much corresponding benefit in terms of useful information to creditors and parties in interest.  See Global Note "Insiders" for further information.

**Statement Question 30 – Payments, Distributions, or Withdrawals to Insiders.**  Refer to Statement Question 4 for this item.

**Statement Question 32 – Contributions to Pension Funds.**  While the Debtors in total contribute to approximately 59 different pension funds and similar government programs as required by local labor laws, they do not sponsor any pension funds.

**Fill in this information to identify the case:**

Debtor name      **Aerovías de Integración Regional S.A. (Aires S.A.)**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **20-11256**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                          12/15

Part 1:    **Summary of Assets**

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

　　**1a. Real property:**
　　　Copy line 88 from *Schedule A/B*..................................................................................    $ _____0.00

　　**1b. Total personal property:**
　　　Copy line 91A from *Schedule A/B*.............................................................................    $ ____239,534,759.40

　　**1c. Total of all property:**
　　　Copy line 92 from *Schedule A/B*...............................................................................    $ ____239,534,759.40

Part 2:    **Summary of Liabilities**

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
　　Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $ _____0.00

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

　　**3a. Total claim amounts of priority unsecured claims:**
　　　Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................    $ _____0.00

　　**3b. Total amount of claims of nonpriority amount of unsecured claims:**
　　　Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................    +$ ____23,086,763.23

4.    Total liabilities ...........................................................................................................
　　Lines 2 + 3a + 3b                                                                                            $ ____23,086,763.23

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Aerovías de Integración Regional S.A. (Aires S.A.)** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known) | **20-11256** |

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | $143,440.00 |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **See Attached Schedule A/B, Part 1, Question 3** | | | $49,780,370.11 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $49,923,810.11 |
|---|---|

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **See Attached Schedule A/B, Part 2, Question 7** | $394,744.74 |
|---|---|---|

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| Debtor | **Aerovías de Integración Regional S.A. (Aires S.A.)** | Case number *(If known)* **20-11256** |
|---|---|---|
| | Name | |

9.    **Total of Part 2.**

       Add lines 7 through 8. Copy the total to line 81.

| | $394,744.74 |
|---|---|

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

   ☐ No.  Go to Part 4.
   ■ Yes Fill in the information below.

11.    **Accounts receivable**

       11a. 90 days old or less:          1,186,999.72      -          1,033,762.78  = ....          $153,236.94

                                               face amount                    doubtful or uncollectible accounts

12.    **Total of Part 3.**

       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| | $153,236.94 |
|---|---|

**Part 4:    Investments**

13. **Does the debtor own any investments?**

   ■ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ☐ No.  Go to Part 6.
   ■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.    **Raw materials** | | | | |
| 20.    **Work in progress** | | | | |
| 21.    **Finished goods, including goods held for resale** **Uniforms, Cleaning Supplies, Food and Beverage and Other** | N/A | $120,401.88 | Net Book Value | $120,401.88 |
| 22.    **Other inventory or supplies** | | | | |

23.    **Total of Part 5.**

       Add lines 19 through 22.  Copy the total to line 84.

| | $120,401.88 |
|---|---|

24.    **Is any of the property listed in Part 5 perishable?**
       ■ No
       ☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ■ No
       ☐ Yes. Book value _____  Valuation method _____  Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
       ■ No

Debtor   **Aerovías de Integración Regional S.A. (Aires S.A.)**          Case number *(If known)*   **20-11256**
_____
Name

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | Office furniture<br>**Office Furniture** | **$293,434.87** | **Net Book Value** | **$293,434.87** |
| 40. | Office fixtures<br>**Fixtures & Improvements** | **$280,096.57** | **Net Book Value** | **$280,096.57** |
| 41. | Office equipment, including all computer equipment and communication systems equipment and software<br>**Computers/Software/Technology** | **$565,952.67** | **Net Book Value** | **$565,952.67** |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.          | **$1,139,484.11** |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |

Debtor **Aerovías de Integración Regional S.A. (Aires S.A.)**      Case number *(If known)* **20-11256**
Name

47.1. **Cars and Trucks and other machinery, fixtures and equipment, excluding farm equipment**            $225,023.10    Net Book Value            $225,023.10

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**                                            $225,023.10

    Add lines 47 through 50.  Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☐ No
    ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

**Part 9:**   **Real property**

54. **Does the debtor own or lease any real property?**

    ☑ No.  Go to Part 10.
    ☐ Yes Fill in the information below.

**Part 10:**   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No.  Go to Part 11.
    ☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** https://www.latam.com/es_co | Unknown | N/A | Unknown |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** **Other Intangible Assets** | $19,702.53 | N/A | Unknown |
| **Airport Slots & Other Rights** | Unknown | N/A | Unknown |
| 65. **Goodwill** | | | |

Debtor   **Aerovías de Integración Regional S.A. (Aires S.A.)**          Case number *(If known)* **20-11256**
         Name

66.   **Total of Part 10.**                                                          $0.00

      Add lines 60 through 65. Copy the total to line 89.

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
      ☐ No
      ■ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
      ☐ No
      ■ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
|  | **Net Operating Loss**   Tax year **N/A** | $138,370,000.00 |
|  | **Tax Refunds - Other Taxes and Credits to Recover**   Tax year **N/A** | $2,954,619.00 |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties** (whether or not a lawsuit has been filed)<br>**Moral and Material Damages by Regional One / Vas caused to Aerovias, Derived from the Breach of Contractual Obligations of the HK-4107 Aircraft.** | Unknown |
|  | Nature of claim   **Civil** | |
|  | Amount requested   **$480,000.00** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
|  | **See Attached Schedule A/B Part 11, Question 77** | $46,253,439.52 |

Debtor   **Aerovías de Integración Regional S.A. (Aires S.A.)**                Case number *(If known)*   **20-11256**
         <sub>Name</sub>

78.   **Total of Part 11.**                                                              $187,578,058.52

      Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

      ■ No
      ☐ Yes

Debtor    **Aerovías de Integración Regional S.A. (Aires S.A.)**          Case number *(If known)*  **20-11256**
       Name

---

**Part 12:**   Summary

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$49,923,810.11** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$394,744.74** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$153,236.94** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$120,401.88** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$1,139,484.11** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$225,023.10** | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................................>* | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$187,578,058.52** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$239,534,759.40** | + 91b.  **$0.00** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$239,534,759.40** |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| BANCO COLPATRIA | RECEIPTS | 8613 | $5,067,032.74 |
| BANCO DAVIVIENDA | RECEIPTS AND DISBURSEMENTS | 4010 | $9,945,225.74 |
| BANCO DAVIVIENDA | RECEIPTS AND DISBURSEMENTS | 8160 | $983,606.26 |
| BANCO DAVIVIENDA | DISBURSEMENTS | 4015 | $487,356.81 |
| BANCO DE BOGOTA | RECEIPTS | 2953 | $2,732,795.33 |
| BANCO DE OCCIDENTE | RECEIPTS | 5881 | $1,017,489.35 |
| BANCO ITAU | DISBURSEMENTS | 0334 | $1,067,367.30 |
| BANCO SANTANDER | DISBURSEMENTS | 4329 | $837,587.56 |
| BANCO SANTANDER | DISBURSEMENTS | 3059 | $1,154.27 |
| BANCOLOMBIA | RECEIPTS | 5526 | $8,806,123.27 |
| BANCOLOMBIA | INVESTMENTS | 0966 | $4,049,004.09 |
| BANCOLOMBIA | DISBURSEMENTS | 3901 | $345,863.04 |
| BANCOLOMBIA | RECEIPTS | 3205 | $43,973.51 |
| CITIBANK | DISBURSEMENTS | 1019 | $159,121.83 |
| CORREDORES ASOCIADOS | INVESTMENTS | 4196 | $14,236,669.00 |
|  |  | TOTAL: | **$49,780,370.11** |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule A/B: Part 2, Question 7: Deposits, including security deposits and utility deposits

| Description, Including Name of Holder of Deposit | Current Value of Debtor's Interest |
|---|---|
| AEROPUERTO DE CANCUN S.A - AIRPORT DEPOSITS | $155,961.86 |
| AMERICAN AIRLINES INC SUCURSAL - LANDLORD DEPOSITS | $35,340.24 |
| BUSINESS WORKPLACE - LANDLORD DEPOSITS | $1,215.98 |
| BUSINESS WORKPLACE SAS - LANDLORD DEPOSITS | $319.99 |
| C.A. SHEA & COMPANY, INC - VENDOR DEPOSITS | $63,370.91 |
| COCESNA - VENDOR DEPOSITS | $18,301.53 |
| GENERAL AIR SERVICES INC - VENDOR DEPOSITS | $11,914.58 |
| MIAMI-DADE AVIATION - AIRPORT DEPOSITS | $84,121.08 |
| MULTIOFICINAS DE COLOMBIA SAS - LANDLORD DEPOSITS | $160.00 |
| OPAIN - LANDLORD DEPOSITS | $24,038.59 |
| TOTAL: | $394,744.74 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule A/B:  Part 11, Question 77 - Other Assets

| Description | Counterparty | Amount |
|---|---|---|
| INTERCOMPANY RECEIVABLE | ABSA - AEROLINHAS BRASILEIRAS S.A. | $2,297,040.34 |
| INTERCOMPANY RECEIVABLE | AMERICONSULT SA DE CV | $330.40 |
| INTERCOMPANY RECEIVABLE | LATAM AIRLINES GROUP, S.A. | $40,424,543.75 |
| INTERCOMPANY RECEIVABLE | LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | $226,898.64 |
| INTERCOMPANY RECEIVABLE | TAM LINHAS AEREAS S.A. | $2,309,935.03 |
| INTERCOMPANY RECEIVABLE | TECHNICAL TRAINING LATAM S.A | $22,618.55 |
| INTERCOMPANY RECEIVABLE | TRANSPORTE AÉREO S.A. | $971,677.29 |
| INTERCOMPANY RECEIVABLE | TRANSPORTES AÉREOS DEL MERCOSUR S.A. | $395.51 |
| | **TOTAL:** | **$46,253,439.52** |

| Fill in this information to identify the case: |
|---|
| Debtor name    **Aerovías de Integración Regional S.A. (Aires S.A.)** |
| United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known)    **20-11256** |

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

   ☒ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name    **Aerovías de Integración Regional S.A. (Aires S.A.)**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **20-11256**

☐ Check if this is an
amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

                                                               **Amount of claim**

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,552,685.00** |
|---|---|---|---|
| | **SEE ATTACHED INTERCOMPANY PAYABLE SCHEDULE** | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$20,534,078.23** |
|---|---|---|---|
| | **SEE ATTACHED SCHEDULE F** | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ☐ No ☐ Yes | |

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

    **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 23,086,763.23 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 23,086,763.23 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A&N ACTIVOS Y NEGOCIOS S.A.S. | CALLE 29 43G 10 LOCAL 2109. | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,990.00 |
| ACCENTURE LTDA. | CARRERA 7 | NUMERO 71-52 TORRE A | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,363.92 |
| ACCIONA AIRPORTS AMERICAS SPA | AVENIDA ISIDORA GOYENECHEA 2800 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,777.00 |
| ACORDHE SAS | CRA 49 127 B 74. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,556.39 |
| ACTUAL CONSTRUCTORA | AV K 7A # 156-69 | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| ACTUAL INMOBILIARIA | AV K 7A # 156-68 | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| ACUEDUCTO METROPOLITANO DE BUCARAMA | DIAG 32 30A 51 | | | BUCARAMANGA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $31.00 |
| ADELUQUES S.A.S. | CRA 1 28 70. | | | SANTA MARTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $228.44 |
| ADMINIST DE HOTELES NUEVA GRANADA S | CRA 8 21 67 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $339.70 |
| ADOLFO ANDRES ADAMES FRANCO | CARRERA 38 D 4 B-45, NO REPORTA, CALI, | | | VALLE DEL CAUCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ADRIANA / GIOVANNI JONATHAN MADARIAGA HERRERA / HERRERA | CRA 11 SU N 50A63, NO REPORTA, BARRAQUILLA, ATLANTICO, | | | | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| AERO CLASS LTDA. | CR 15 N 118-45 LC 219 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $50.14 |
| AEROCALI S.A. | SOC AEROPUERTO INTERNACIONAL ALFONS | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROESTRUCTURAS DE COLOMBIA SAS | TRANSVERSAL 112B BIS A 65A 19 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,541.51 |
| AEROLINEAS ARGENTINAS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AEROMEXICO | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AEROMUNDO LTDA. | CALLE 76 NO.47-40 OFICINA 205 | | | BARRANQUILLA | 08 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $76.92 |
| AERONAUTICAL TELECOMMUNICATIONS LTD | 1 BRAEMAR AVENUE | | | KINGSTON 10 | | | JAMAICA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTO DE CANCUN, S.A. DE C.V | CARRETERA CANCUN-CHETUMAL KM. 2 CAN | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTOS ARGENTINA 2000 S.A. | HONDURAS 5663 BUENOS AIRES. | | | BUENOS AIRES | | C1414BNE | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTOS DE ORIENTE S.A.S | CALLE 77 7 44 | | | CUCUTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $452.90 |
| AEROSUR LTDA | AVENIDA EL DORADO 100 60 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $156.00 |
| AGENCIA CENTRAL COMUNICACION Y ESTR | CRA 13 A 87 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,232.08 |
| AGENCIA DE V. Y T. CRISTIAN C. | CALLE 27 NO. 2 68. | | | MONTERIA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $51,002.03 |
| AGENCIA DE VIAJES JDRE | CALLE 25 2 25 | | | PEREIRA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $92.52 |
| AGENCIA DE VIAJES Y TURISMO CAMPOS | CARRERA 13A NO. 87-81 PISO 2 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $29.64 |
| AGENCIA DE VIAJES Y TURISMO FALABEL | CALLE 152 NO 19 24 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $84.62 |
| AGENCIA DE VIAJES Y TURISMO SONREIR | CRA 28 A 51 78 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $322.83 |
| AGRICOLA HIMALAYA SA | CALLE 15 31A 19. | | | YUMBO | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $915.00 |
| AGUAS DE LA ROCA SAS | FCA LAS LUISITAS KM 20 VIA LA MESA | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $730.00 |
| AGUAS KPITAL CUCUTA S.A. E.S.P. | AV 6 CLL 11 ESQUINA | | | CUCUTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.00 |
| AIG SEGUROS MEXICO SA DE CV | AVENIDA CECI 348. | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,787.00 |
| AIR ANDES CIA LTDA | CRA 25 70 30 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $217.61 |
| AIR BALTIC | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR BOTSWANA CORPORATION | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR BP COPEC S.A. | AGUSTINAS 1382 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,141.00 |
| AIR CANADA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR FLOW SAS | CRA 28 70 44 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,003.99 |
| AIR FRANCE - KLM | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR INDIA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR TAHITI | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR TAHITI NUI | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ALBERT STEVEN CUARAN NARVÁEZ | CL 22 # 178-47, NO REPORTA, CALI, | | | VALLE DEL CAUCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALCALDIA DE VALLEDUPAR | R CERQUEIRA CESAR 1302. 1302. | | | INDAIATUBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.03 |
| ALEGRE CALDERON Y MARQUEZ | ORIZABA NUMERO 101 DESPACHO 206 COL | | | MEXICO D.F. | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,237.51 |
| ALEJANDRO ANTONIO GOMEZ GOMEZ | AV XX DE JULIO KR CINCO | | | SAN ANDRES ISLAND | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $155.35 |
| ALEJANDRO RESTREPO CARMONA | CARRERA 18 9037, APTO. 304, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEXANDER OSPINA CASTRO | CALLE 54 C SUR NO 100 24, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALEXANDRA VALERIA FERRAO ASPITE | CRA 13 # 152-80, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALIANZA FIDUCIARIA S.A. | AV CALLE 26 NO 690 91 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,188.58 |
| ALIANZA TERRESTRE SAS | CL 4 SUR 53 68 PISO 3. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $42,531.79 |
| ALLEGIANT AIR | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALMACONTACT S.A.S | CALLE 100 19 61 OFI 1009 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,237,151.56 |
| ALPOPULAR ALMACEN GENERAL DE DEPOSI | CALLE 17 7 35 OFICINA 1109. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,211.63 |
| ALVARES, LIEVANO, LASERNA SAS | CARRERA 14 94 44 TO B OF 201 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,299.85 |
| ALVARO / DIANA MANUEL / CATALINA PINTO GARZÓN / CORTÉS RODRIGUEZ | CRA 738 NO 6B 25 CASA 34, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ALYNA MARIA SALAZAR LABBE | CLL 8A # 45-95, NO REPORTA, CALI | | | VALLE DEL CAUCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| AMERICAN AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AMERICAN LOGISTICS DE COLOMBIA S.A. | CRA 69 17 45 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,812.94 |
| AMERICAN SALES & MANAGEMENT CORP. | P.O. BOX 521305. | | | MIAMI | FL | 33152 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,569.13 |
| ANA LUCIA SALAZAR LÓPEZ | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANA MARGARITA MC BROWN VASQUEZ | CARRERA 59 # 10 - 47, NO REPORTA, CALI | | | VALLE DEL CAUCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | AV. COSTANERA RAFAEL OBLIGADO 1221 | | | CABA | | | ARGENTINA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANDRES BUCHELI NARANJO | CLL 78 F BIS 112 F 34, NO REPORTA | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANGELA MARIA ARBELÁEZ | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANGELA MARIA HERNÁNDEZ RAMÍREZ | CALLE 36 SUR 27A 24 APTO 1501 TORRE 2, NO REPORTA, MEDELLIN | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANGELICA / FELIX ANTONIO CARRILLO WAO / MORENO MONSALVO | CALLE 20 16 97, NO REPORTA | | | CARTAGENA, BOLIVAR | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ANGIE VANESSA BEDOYA DELGADO | CRA 22 3 SUR 30, NO REPORTA, JAMUNDI | | | VALLE DEL CAUCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| AON COLOMBIA S.A.. | CARRERA 11 86 53 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,885.50 |
| AQUAMAQ S.A. | CARRERA 46 NO. 134-70 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $37.94 |
| ARAUJO IBARRA & ASOCIADOS S A | CALLE 98 # 22-64, OF. 910 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,647.73 |
| ARCOS DORADOS COLOMBIA S.A. | AV 116 # 7-15 OFC 1401 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $25.82 |
| ARINC SISTEMAS AEROPORTUARIOS DE | CARRERA 9 127 C 60 OF 311 AK 9 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $125,923.07 |
| ARLINTON DANUIL ZULUAGA RAMIREZ | CALLE 49 1550, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ARTURO MARIA AMPARO QUINTERO | CL 17A 14A - 22. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $52.96 |
| ASERTEMPO COLOMBIA S.A.. | CLL 77 13 47 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,224.03 |
| ASIRU SA DE CV. | AV LA LUNA MZN 5 LOTE 2 DEPTO 4 REG | | | CANCUN | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $346.97 |
| ASOCIACION COLOMBIANA DE EDITORAS | 369 OLD COUNTRY RD. | | | NEW YORK | NY | 11514 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $168,892.13 |
| ASOCIACIÓN COLOMBIANA DE MECÁNICOS DE AVIACIÓN ACMA | CARRERA 11 # 95 - 75 OF 502, NO REPORTA, | | | BOGOTÁ.D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ASUNTOS PUBLICOS Y DE GOBIERNO SAS | CARRERA 14 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,900.55 |
| ATALANTA ASE VIAJES Y EVENTOS Y CIA | CALLE 35 73A 34 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.52 |
| AUGUSTO - CURREA GAMA | CARRERA 7 A # 150 - 20 APTO 504, NO REPORTA, | | | BOGOTÁ.D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| AUSTRIAN AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AUTONIZA S.A.S | TV 60 116 56 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $219.05 |
| AVANTEL S.A.S | CR 11 93 92 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,076.83 |
| AVESCO S.A. | CALLE 24 2 24 51 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,381.73 |
| AVIATION INDUSTRY CONSULTANTS LLC | 1313 PONCE DE LEON BLVD | STE 201 | | CORAL GABLES | FL | 33134 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,200.00 |
| AVIATUR S.A. | CALLE 7 SUR #42-70 OFC 205 | | | MEDELLIN | 05 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.42 |
| AVIATUR S.A. | CALLE 7 SUR #42-70 OFC 205 | | | MEDELLIN | 05 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5.05 |
| AVIATUR S.A. | CALLE 7 SUR #42-70 OFC 205 | | | MEDELLIN | 05 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $12.94 |
| AVIATUR S.A. | CALLE 7 SUR #42-70 OFC 205 | | | MEDELLIN | 05 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $79.20 |
| AVIATUR S.A. | CALLE 7 SUR #42-70 OFC 205 | | | MEDELLIN | 05 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $118.60 |
| AVIATUR S.A. | CALLE 7 SUR #42-70 OFC 205 | | | MEDELLIN | 05 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $277.03 |
| AVIATUR S.A. | CALLE 7 SUR #42-70 OFC 205 | | | MEDELLIN | 05 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $302.89 |
| AVIATUR S.A. | CALLE 7 SUR #42-70 OFC 205 | | | MEDELLIN | 05 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $840.09 |
| AVM OPERADORES MAYORISTAS YREPRESEN | AVENIDA CIRCUNVALAR NO. 11-80 OFICI | | | PEREIRA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $57.01 |
| BANCO COLPATRIA | CARRERA 7 # 24 -89 | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BANCO CORPBANCA COLOMBIA S A | CARRERA 7 99 53 P 18 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $58,913.25 |
| BANCO DE BOGOTA S.A. | CARRERA 13 # 35 -10, PISO 4 | | | | | | | VARIOUS | POTENTIAL CLAIM UNDER CREDIT CARDS COBRANDING CONTRACT | X | X | | | UNKNOWN |
| BANCO DE BOGOTA SA | CALLE 36 NO 7 47 PISO 12 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,960.72 |
| BANCO DE OCCIDENTE S.A. | CARRERA 7A 71-52, TORRE B, PISO 2 | | | | | | | VARIOUS | POTENTIAL CLAIM UNDER CREDIT CARDS COBRANDING CONTRACT | X | X | | | UNKNOWN |
| BANCO ITAU | CALLE 100 # 7-33 | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BANCO SANTANDER - CHILE | BANDERA 140 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $608.87 |
| BANCOLOMBIA | CARRERA 48 26 85 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,249.88 |
| BARANOA VIAJES Y TURISMO S.A. | AC 8 SUR 35 A 23 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.46 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCD ASOCIADOS | CARRERA 16 NO. 93-08 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $47.99 |
| BEAR: S.A. DE C.V. | PASEO DE LA REFORMA NO. 1 COL. TABA | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,198.20 |
| BERLINASTUR S.A.. | CARRERA 68 D 15 15 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $779.39 |
| BIOLODOS ANOX SAS ESP | KM 61 VIA BOGOTA GIRARDOT. | | | FUSAGASUGA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $693.00 |
| BKAL S.A.S | CARRERA 25 A 1 | | | MEDELLIN | 05 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $64,263.65 |
| BLANCA / MARIA CECILIA / STELA LÓPEZ DE | CARRERA 54D 16960 TORRE 2 APTO 304, | | | BOGOTA.D.C, | | | | | | | | | | |
| CAMARGO Y ATEHORTUA DE BEDOYA | NO REPORTA, | | | CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| BLUEFIELDS FINANCIAL COLOMBIA | AV 6D N 36N 18 | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,825.22 |
| BRANDON MAURICIO REYES SAMACA | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| BRIGARD & URRUTIA ABOGADOS S.A. | CALLE 70 A 4 41 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,737.89 |
| BUSINESS WORKPLACE SAS | CARRERA 51 76 199.. | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $725.36 |
| C.A SHEA & COMPANY INC | 22 GRENVILLE STREET. | | | FORT BELVOIR | VA | 22060 | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,500.00 |
| CABIFY TRANSPORTES SAS | CARRERA 13A 90 21 PISO 6 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,873.14 |
| CAFETEROS AL LIMITE SAS | CARRERA 34 68 30 | | | MANIZALES | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,816.04 |
| CAJA DE AUXILIOS Y DE PRESTACIONES DE LA ASOCIACIÓN COLOMBIANA DE AVIADORES CIVILES - CAXDAC | CALLE 12 C NO. 7-36 PISO 19, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CAMARA DE COMERCIO DE BOGOTA | AVENIDA CALLE 26 68 D 35 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,100.51 |
| CARLOS /MAGNOLIA ALBERTO MORON SIERRA / VEGA RODRÍGUEZ | NO REPORTA, NO REPORTA | | | BOGOTA.D.C, | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS ALBERTO CASTELLANOS OMAÑA | CL 57 15A63, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS ALBERTO GUZMAN TORRES | NO REPORTA, NO REPORTA | | | BOGOTA.D.C, | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARLOS HERNAN DE JESUS TRUJILLO PARRA | CALLE 143 # 58 C - 41 APTO 806, NO REPORTA | | | BOGOTÁ D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARMENZA ARIZA ARIZA ARANGO | URBANIZACION SAN PEDRO MZ. 28 LOTE 4 PISO 2, NO REPORTA | | | CARTAGENA, BOLIVAR, | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CAROLINA GONZALEZ | CL 29B SUR # 41-21, NO REPORTA, ITAGUI | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CARTIR PERU S.R.L. | AV 28 DE JULIO 398 MIRAFLORES | | | LIMA | | 15074 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $74,131.20 |
| CARTONES AMERICA S.A. | CARRETERA OCCIDENTAL KM 18 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,749.00 |
| CASA EDITORIAL EL TIEMPO | AVENIDA CALLE 26 N68 B 70 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $309.00 |
| CATALINA BORRERO PEÑA | CARRERA 29 98A 11 PISO 2, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CC PLAZA DE LAS AMERICAS - PH | CARRERA 71D 6 94 SUR. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,301.79 |
| CC Y EMPRESARIAL METROPOLITAN BUSIN | CRA 29 45 45. | | | BUCARAMANGA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $260.89 |
| CENTAURUS MENSAJEROS LTDA | DIAGONAL 61 B 18 24 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,565.83 |
| CENTRO AUDIOPROTESICO S.A.S. | CLL 53 A 28 18 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $136.00 |
| CENTRO COMERCIAL CHIPICHAPE | CL 38 NRO. 6N 35 | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,560.55 |
| CENTRO COMERCIAL PUERTA DEL NORTE P | DIAGONAL 55 AVENIDA 34 67. | | | BELLO | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $161.23 |
| CENTURYLINK COLOMBIA SA. | AVENIDA 13 122 35 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $126,574.20 |
| CHRISTIAN GIOVANNI ROA ROJAS | CL 8A 88 B 31 CASA 123, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CINCO HERRADURAS S.A. | KILOMETRO SIETE VIA GERMANIA | | | ARMENIA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $29.57 |
| CIRCUITOS TURISTICOS LTDA | CALLE 39A NO.21-72 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $29.48 |
| CITY PARKING S.A. | CLL 103 14A 53 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $284.70 |
| CLAUDIA /BELMAR PATRICIA MORENO GUZMÁN / SILVA PARRA | CALLE 32 #13-52, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CLEAN SHESTER DE COLOMBIA LTDA | CLL 93 58 24 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,874.41 |
| CLUB DEL VINO LTDA | CLL 95 11 A 47 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,523.89 |
| COBBLESTONE TAG & LABEL | 3015 CARDIGAN COURT | | | MATTHEWS | NC | 28104 | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,575.00 |
| COCESNA | P.O.BOX 660 TEGUCIGALPA | | | TEGUCIGALPA | | | HONDURAS | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CODECAM S.A.S | CARRERA 33 10 82 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $59.00 |
| CODENSA S.A. ESP | CARRERA 13 A 93 66 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,545.00 |
| COLAEREO LTDA | CALLE 100 8 A 49 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $40.60 |
| COLOMBIA INTERNACIONAL FOOD FRANCH | CLL 82 11 37 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,955.51 |
| COLOMBIA TELECOMUNICACIONES S.A.. | CALLE 100 7 33 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,634.97 |
| COLOMBIAN AIR CARGO S.A.S | AVENIDA EL DORADO NO 103-09 CISA BUILDING | WAREHOUSE NO 02, ENTRANCE THROUGH CRA 103 | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,711.62 |
| COLOMBIANA DE COMBUSTIBLES CODECO S | CALLE 14 43 82. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,134.89 |
| COLOMBIANA DE COMERCIO S.A.CORBETA | CALLE 11 31 A 42 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $245.44 |
| COLSON ENTERPRISES LLC DBA ACORN EA | 16301 NW 15TH AVE. | | | MIAMI | FL | 33169 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $43,872.37 |
| COMANDO DA AERONAUTICA | AVENIDA GENERAL JUSTO 160 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $938.25 |
| COMCEL | CALLE 90 17 37 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,968.66 |
| COMERCIAL TECNOLOGICA LTDA | CALLE 25 A 31 A 27 PISO 3 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,409.00 |
| COMITE DE FACILITACION DE LAS LINEA | MUELLE NACIONAL PRIMER PISO BRAVO 5 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $603.00 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPANIA MONTERRICO DE MOVILIDAD Y | AV. PASEO DEL BOSQUE MZA. A LOTE. 0 | | | SAN BORJA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,328.30 |
| CONHYDRA S.A. | CALLE 32 F 63 A 117 | | | BOGOTA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $193.00 |
| CONSEJO PRIVADO DE COMPETITIVIDAD | CARRERA 9 70A 35 P4 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,114.02 |
| COOPERATIVA COLANTA LTDA. | CALLE 74 NO. 64 A - 51 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $366.17 |
| COOPERATIVA DE TRABAJADORES DE AVIA | CARRERA 19 NO 39A-37 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4.00 |
| COPA AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CORPORACION DE LA INDUSTRIA AERONAU | AVENIDA CALLE 26 103 08 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,135.11 |
| CORPORACION GACELA S.A.C. | CAL. CORPAC NRO. S/N URB. AEROPUERT | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,216.55 |
| CORPORACION PERUANA DE AEROPUERTOS. | AEROPUERTO INTERNACIONAL JORGE S/N | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CORPORACION QUIPORT S.A. | VIA A TABABELA S/N Y VIA YARUQUI | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| COSMOS INSIGNIA S.A.S. | CRA 11 B 96 59 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $528.00 |
| COUNTRY INTERNATIONAL HOTEL LTDA | CARRERA 52 75 30 | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,680.70 |
| CPAT, INC. | 24624 INTERSTATE 45 NORTH | SUITE 270 | | SPRING | TX | 77386 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,020.00 |
| CROATIA AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CUCUTA SUITES S.A.S. | CALLE 11A 1E 132 | | | CUCUTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $97.80 |
| D CONTADORES LTDA | CARRERA 7 74 09 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,322.48 |
| D.A.S.I. ELECTRONICOS S A S | CARRERA 27A 41 19. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,401.30 |
| DANIEL FERNANDO POSADA AMEZQUITA | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMARCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DARIO JOSE POTES GALARZA | CALLE 67 1163 AP 1312, NO REPORTA | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DELOITTE ASESORES Y CONSULTORES LTD | CARRERA 7 N 74 09 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,406.53 |
| DELOITTE TAX LLP | 333 SE 2ND AVE STE 3600 | | | MIAMI | FL | 33131-2205 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,995.00 |
| DELTA AIR LINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| DENIS DURLEY TAMAYO SALAZAR | CL 82 A BIS 94 A 26, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DEPARTMENT OF BUSINESS AND | 1940 N MONROE ST | | | TALLAHASSEE | FL | 32303-4700 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DESPEGAR COLOMBIA SAS | CARRERA 106 15A 25 MZ 15 BG 101 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $66.35 |
| DESPEGAR COLOMBIA SAS | CARRERA 106 15A 25 MZ 15 BG 101 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $440,949.25 |
| DIANA CAROLINA OSORIO JARAMILLO | CL. 1 NO. 15 16, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DIANA CATALINA RUEDA GALVIS | CR 8 167D62 APTO 324, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DIANA PATRICIA CHARRIS LUNA | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMARCA | 11 | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DICERMEX S.A. | CLL 17 42 A 54 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $9.00 |
| DIEGO - MEJIA RUIZ | NO SE CUENTA CON ESTA INFORMACIÓN , NO REPORTA, | | | BOGOTÁ D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DIEGO ALEXANDER CARRASQUILLA SALAZAR | CALLE 64 SO C 23, NO REPORTA, | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DIEGO LEONEL DE LA TORRE GONZÁLEZ | CRA 17 2747, NO REPORTA, PALMIRA, | | | VALLE DEL CAUCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DIEGO MEDINA RAMÍREZ | CRA 10A 134806, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DIGITAL SIGNAGE COLOMBIA S.A.S. | AK 45 103 34 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,559.00 |
| DIPLOMAT EMBAJADA SUCURSAL COLOMBIA | AV CLL 24 51 40 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $441.73 |
| DIPLOMAT WYNDHAM BOGOTA SUCURSAL CO | AV CLL 24 51 40 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,803.75 |
| DIRECCION AERONAUTICA CIVIL PTY | PANAMA 5 APARTADO 7501 Y 7615 CENTR | | | PANAMA CITY | | | PANAMA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION DE AERONAUTICA COLOMBIA | AEROPUERTO DE BOGOTA. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION DE IMPUESTOS Y ADUANAS NACIONALES | N/A | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DIRECCIÓN DE IMPUESTOS Y ADUANAS NACIONALES | CARRERA 7 NO 34 - 69 | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| DIRECCION DISTRITAL DE TESORERIA | CARRERA 8 10 65 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AVIACION CIVIL | BUENOS AIRES OE1-53 | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION NACIONAL DE ESTUPEFACIENT | CALLE 53 13 27 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DISTOYOTA | AV K 70 # 102-02 | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| DOLPHIN EXPRESS S.A. | CALLE 161 7 45 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $95,985.92 |
| DON PAN ALEMAN LTDA | CLL 79 55 A 31 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,145.75 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DORA HELENA PATIÑO BETANCUR | CARRERA 49 # 49 - 73 OF 1204, NO REPORTA, MEDELLIN | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DORIS ELIANA LOPEZ JARAMILLO | CRA 98 53181TORRE2 803, NO REPORTA, CALI, | | | VALLE DEL CAUCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| DROGUERIA Y FARMACIAS CRUZ VERDE | CALLE 97 # 13 -14 PISO 3 | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| DUDE DILIGENCE SUPORT SERVICES | CALLE 11 B 54 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,953.00 |
| E.A.A.B. EMPRESA DE ACUEDUCTO Y ALC | AVENIDA CALLE 24 17 15 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $324.36 |
| ECASA | JOSE MARTI INT.I, AIRPORT BOYEROS | | | HAVANA | | | CUBA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EDIFICIO CORPORACION FINANCIERA OCC | DESCONOCIDO | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.15 |
| EDIFICIOS Y CONST SANTA PATRICIA SA | SAN MARTIN MIRAFLORES 305. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,049.60 |
| EDITH JOHANA ARÉVALO GÓMEZ | CALLE 128 B NO 93 D 45, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EDUARDO PARRA SILVA | AVENIDA LA ESPERANZA 9610 BODEGA 2, NO REPORTA | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EGOTUR S.A. | CARRERA 10 NO. 14 - 33 PISO 2, NO REPORTA, | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| EL DORADO INVESTMENTS, SUCURSAL COL | AV 26 9232 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,305.15 |
| ELCIDA DIAZ GUERRERO | CARRERA 47 N° 5462, NO REPORTA, SANTA MARTA, MAGDALENA, | | | | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ELECTRIFICADORA DEL CARIBE S.A | CL 778 59B 27 | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $210.93 |
| ELIAS ABRAHAM | AV XX DE JULIO ED MAZUR P 2 | | | SAN ANDRES ISLAND | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,159.32 |
| EMPRESA ARGENTINA DE NAVEGACION AER | AV. RIVADAVIA 578 | | | CABA | | C1069 | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EMPRESA DE ENERGIA DE PEREIRA S.A E | CL 19 N 12 69 L F106 | | | PEREIRA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $294.00 |
| EMPRESA DE ENERGIA DEL PACIFICO | CRA 15 29 B 30 | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $792.75 |
| EMPRESA DE TELECOMUNICACIONES DE LA | CALLE 12 S 46 | | | SANTA MARTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.05 |
| EMPRESA IND Y COM DEL ESTADO ADM DE | CARRERA 11 93 A 85 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,784.00 |
| EMPRESAS PUBLICAS DE MEDELLIN E S P | CARRERA 58 42 125 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $205.00 |
| ENCARGO FIDUCIARIO PROTURISMO PARAF | AV. RAUL GOMEZ LINCE S/N Y LAS PIED | | | GUAYAQUIL | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,005.55 |
| END/NDT ENSAYOS NO DESTRUCTIVOS SAS | PA GUADUALES DE SAMARIA VDA SAMARIA | | | EL CARMEN DE VIBORAL | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,466.00 |
| ENERCA S.A. E.S.P. | MARGINAL DE LA SELVA KM. 1 VIA A AG | | | EL YOPAL | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $272.00 |
| ENMEDIO COMUNICACION DIGITAL S.A.S. | CALLE 16 SUR 48 A 05. | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,134.34 |
| ENTER EDITORES S.A.S. | CRA 69 X 71 20 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $510.00 |
| EQUIPAMENTO BIOMEDICO S.A.S | CARRERA 45 128 33 P3 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $178.00 |
| EQUIRENT S.A. | AV. CARACAS 28 A 17 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,881.07 |
| ERIK DAVIS BAUTISTA TORRES | KR 11 A 190 46 AP 318 PRAD SN CARLOS II TO 3, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ESCAPAR SAS | CALLE 6 43 C 08 OF 103. | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,961.17 |
| ESNEIDER / JOHANA CRUZ ARENAS Y RAMIREZ MADRID | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ESPECIALISTAS EN ALTA COCINA S.A DE | HAVRE NO.30 COL. JUAREZ DEL. CUAUAH | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $102.38 |
| ESSA S.A. ESP | CARRERA 19 24 56 | | | BUCARAMANGA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $364.00 |
| ETIHAD AIRWAYS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EUROWINGS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EXITO VIAJES Y TURISMO S.A.S. | CRA 48 NO 32B SUR 139 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $798.76 |
| EXPEDIA INC | 3150 139TH AVENUE SE STE 100 | | | BELLEVUE | WA | 98004 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,886.31 |
| FAB. ALIMENTO PROC. VENTOLINI | AEROP. ALFONSO BONILLA DE ARAGON | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,741.05 |
| FADEVESA LTDA | AV CRA 36 4 18 VERAGUAS | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $757.00 |
| FED CARIBBEAN S.A.S. | AV LAS AMERICAS | | | SAN ANDRES ISLAND | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $125.69 |
| FEDERAL AVIATION ADMINISTRATION | PO BOX 20636 | | | ATLANTA | GA | 30320-0636 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $23.00 |
| FESTIVAL TOURS LTDA | CARRERA 15 N 93-8 52 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $121.51 |
| FID-CTA. ING.FID AUS 3045 | 600 M NOROESTE DE LA ENTRADA DEL AI | | | ALAJUELA | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| FIDEICOMISO OPAIN S.A... | CARRERA 9 NO. 72-21 PISO 9. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $116.00 |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $40,512.91 |
| FRAYCO SA FRANQUICIAS Y CONCESIONES | AVENIDA CARRERA 68 13 41 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,742.54 |
| FREDDY'S TOURS SAS | C.C. SAN JUAN 70 LOC 315 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $39.43 |
| FREDY ALEXANDER CASTRO CASTRO | CARRERA 16 N 26 C 14, NO REPORTA, PAIPA, BOYACA, | | | | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FREDY ALEXANDER CASTRO CASTRO | CARRERA 16 N 26 C 14, NO REPORTA, PAIPA, BOYACA, | | | | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| FROSCH COLOMBIA SAS. | CRA 13A NO 96-18 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $144.07 |
| FTI CONSULTING SC LTDA | CALLE 77 11 19 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,622.42 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FUMI DORADO SAS. | CARRERA 73 F | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,638.43 |
| FUNDACION APASIONATE DE COLOMBIA | CRA 49 CL 95 90 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $483.43 |
| FUNDACION JUNIOR ACHIEVEMENT CO | CARRERA 14 119 40 APA202. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,500.08 |
| GABRIEL VALLEJO LOPEZ GABRIEL VALLE | TV 3 83 11 TO 2 AP 701. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $445.00 |
| GAMALIEL GULFO HERNANDEZ | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMARCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GARUDA INDONESIA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| GASEOSA LUX S.A.S | AV CALLE 9 50 52 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,589.00 |
| GASES INDISTRIALES DE COLOMBIA SA | CARRERA 43A | NO 3 SUR-130 TORRE 1 PISO 18 | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,485.42 |
| GERALDINE MARTÍNEZ GARCÍA | CLL 34A # 14 B- 59 SUR, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GESTORA HOTELERA SPA | AVDA SANTA CLARA 354. | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,290.00 |
| GHI GIRALDO HERMANOS INTERNATIONAL | AV EL DORADO 106 81 OF 130. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,022.32 |
| GILBERT'S FOOD BAR INC | 3310 NW 30TH ST | | | MIAMI | FL | 33142-6314 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,258.69 |
| GINNA KATHERINE MIRANDA ALVAREZ | CR 24 # 22B - 05, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GIOVANNI / MARIANA MAYA LONDOÑO Y GALLEGO ESPINOSA | CLL 48B 103 08, NO REPORTA, MEDELLIN | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GIOVANNI / SANDRA RUBIELA MESA SIERRA / GONZALEZ RODRIGUEZ | CL 298 SUR # 41-21, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GIS PREMIUM COLOMBIA S.A.S | CARRERA 9 74 08 OF 504. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $190,922.00 |
| GLADYS GLADYS VELEZ GIRALDO | CL 10 # 3-60 OFI 201, NO REPORTA, | | | VALLE DEL CAUCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GLOBAL CONCESSIONS INC DBA | PO BOX 260296 | | | MIAMI | FL | 33126-0006 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $72.30 |
| GLOBAL TRAINING AVIATION COLOMBIA S | CARRERA 106 15 A 25 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,820.00 |
| GLORIA STHER ESCOBAR | AEROPUERTO CAMILO DAZA LC 247 | | | CUCUTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,416.70 |
| GODDARD CATERING GROUP BOGOTA LTDA | AVENIDA CALLE 26 113 31 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,966.00 |
| GOMEZ PINZON ZULETA ABOGADOS S.A. | CALLE 67 N. 7-35 OFC 1204. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,209.94 |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $277,214.24 |
| GR CONSULTING S.A.S | CRA 8 127 C 39 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,015.74 |
| GREEN FIN GROUP SA S | CALLE 103 70 40. | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,669.00 |
| GREY CAROLIN CAROLIN PAZ ALVAREZ | CALLE 159 56 75, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GROUPON - NEEDISH COLOMBIA | | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| GRUPO AEROPORTUARIO DEL CARIBE SAS | CALLE 30 | KM 7 AEROPUERTO ERNESTO CORTISSOZ | | SOLEDAD | | MEXICO | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,191.93 |
| GRUPO EMPRESARIAL ARQUITECTURA MAS | CARRERA 89 19A 49 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,027.96 |
| GRUPO GIRA S.A.S. | CARRERA 7C NO. 126A-17 PISO 2 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $72.00 |
| GRUPO HOTELERO MAR Y SOL S.A. | CARRERA 1 A 2 87 | | | CARTAGENA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $62,514.00 |
| GRUPO WELCOME S.A. | CR 15 N 95 64 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $114.00 |
| GUILLERMO LEON GUTIERREZ VARGAS | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMARCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| GUSTAVO ADOLFO GUZMAN MANRIQUE | CL 146 12 A 40 AP 1204, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HABITEL S.A.S | AV EL DORADO 100-97 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,483.75 |
| HAWAIIAN AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| HEWLETT PACKARD COLOMBIA | CALLE 100 TORRE DOS GRUPO SANTANDER | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,643.06 |
| HIDALGO DISTRIBUCIONES SAS | CALLE 66 17 23 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $387.93 |
| HOGAN LOVELLS BSTL SC | PASEO DE LOS TAMARINDOS NO.150-PB. | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,211.00 |
| HONG KONG AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| HOSTAL SANTIAGO DE ARMA S.A. | GLORIETA AEROPUERTO JOSE MARIA CORD | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,497.08 |
| HOTEL ANACONDA | CARRERA 11 7 34 | | | LETICIA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $121.57 |
| HOTEL BOLIVAR | AVENIDA DEMETRIO VIA SAN LUIS. | | | CUCUTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $566.87 |
| HOTEL CAPILLA DEL MAR | CARRERA 1 A NUMERO 8 12 | | | CARTAGENA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $644.00 |
| HOTEL COSMOS 100 | CALLE 100 21 A 41 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $733.07 |
| HOTEL DANN CARLTON BOGOTA | AVENIDA 15 103 60 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,787.55 |
| HOTEL FLORIDA SINU HFS S.A.S. | CLL 41 A 15 E 6 | | | MONTERIA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $399.14 |
| HOTEL GRAN MARINA S.A.S. | CALLE 23 1 C 37 SEC BELLAVISTA. | | | SANTA MARTA | 47 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,830.83 |
| HOTEL HACIENDA ROYAL LTDA | AV. CONQUISTADORES NRO. 1050 URB. S | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $331.93 |
| HOTEL PARQUE ROYAL S.A.S. | CLL 113 7 65 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,323.65 |
| HOTEL PUERTA DEL SOL S.A. | CALLE 75 41 D 79 | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $859.11 |
| HOTEL SAN JUAN S.A.S. | AUT GIRON KM 6 | | | BUCARAMANGA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,505.58 |
| HOTEL VERDE MAR | AVENIDA 20 DE JULIO 2A 13 | | | PROVIDENCIA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,532.14 |
| HOTELERA DEL PARQUE LIMITADA | ISMAEL VALDES VERGARA 312 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $370.95 |
| HOTELES 127 AVENIDA S.A. | CALLE 74 15 60 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,508.22 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOTELES BOGOTA PLAZA S.A. | CALLE 100 18 A 30 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $85.88 |
| HOTELES CACIQUE INTERNACIONAL S.A.S | CRA 29 45 45 | | | BUCARAMANGA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,989.32 |
| HOTELES DE CRESPO SAS | CARRERA 1 62 198 BARRIO CRESPO. | | | CARTAGENA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $127.17 |
| HOTELES DE LA RECOLETA SOCIEDAD | CARRERA 10 26 21 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $57,900.77 |
| HOTELES DECAMERON S.A. | KILOMETRO 17 VIA CIENAGA | | | SANTA MARTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $139.61 |
| HOTELES EL SALITRE S.A. | CALLE 25 B 69 A 50 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $97,426.39 |
| HOTELES ESTELAR | | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| HOTELES ESTELAR S.A. | KILOMETRO 8 POZOS COLORADOS. | | | SANTA MARTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $48,196.70 |
| HOTELES PORTOBELO SAI SAS | AV.AMERICAS #2-87/89. | | | SAN ANDRES ISLAND | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $814.63 |
| HOTELES VIA DEL MAR S.A.S | CRA 9 N 35 104 | | | CARTAGENA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,085.74 |
| HOTELES Y TURISMO SAS | BRR BPCAGRANDE CRA 4 CL 4 ESQ | | | CARTAGENA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $885.83 |
| IBERIA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| IBM CAPITAL DE COLOMBIA SAS | CARRERA 53 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,598.49 |
| IDENTICO S.A.S. | CLL 77 11 19 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $707.04 |
| IMC AIRPORT SHOPPES S.A.S. | CRA 30 10 C 228. | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $263,862.90 |
| IMPORTADORES EXPORTADORES SOLMAQ SA | CALLE 13 33 35 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,149.00 |
| INFORMACION Y TECNOLOGIA S.A. | CLL 72 5 83 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,499.51 |
| INGRID ALEJANDRA SANCHEZ BARRERA | CARRERA 71F 12B 51 TORRE 3 APTO 301, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INGRID JHOANA INGRID JHOANA NEIRA BARRERO | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMARCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| INMOBILIARIA RENTAR S.A.S. | CALLE 12 13 54 | | | PEREIRA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,976.72 |
| INST COLOMBIANO DE DERECHO TRIBUTA | CLL 75 8 29 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,484.00 |
| INSTITUTO NACIONAL DE AVIACION CIVI | OF.DE RADIOAYUDA | DIVISION DE RECAU | | CARACAS | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INTEGRAL CONSULTER COMPANIA | R BENTO HIROSHI 88 | | | ITAQUAQUECETUBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $117.00 |
| INTEGRAL DE DISTRIBUCIONES Y SERVIC | CRA 69 M 73 A 95 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,040.19 |
| INTERASEO SOLUCIONES AMBIENTALES SA | CALLE 17 124 81 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $256.00 |
| INTERJET | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| INVERSIONES CAMPO ISLENO S.A. | AVENIDA COLON 2 77 | | | PROVIDENCIA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,450.33 |
| INVERSIONES CODE 9 S. A. | CALLE 107 8 B 27 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,143.48 |
| INVERSIONES DIAZ POSADA | DESCONOCIDO | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,627.91 |
| INVERSIONES MI TIERRA S.A.S. | CRA 5 12 77 | | | NEIVA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $293.20 |
| INVERSIONES MORELO JIMENEZ S.A.S | CRA 44 B N 53-57 | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $109.00 |
| INVERSIONES RUEDA LEON S.A. | CRA 48 70 188 | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $551.35 |
| INVERSIONES TATIVAN S.A.S | CL 16A 9 50 | | | VALLEDUPAR | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $278.92 |
| INVERSIONES WAIRA DEL AMAZONAS S.A. | CARRERA 10 7 36 | | | LETICIA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,320.58 |
| INVERSORA HOTELERA COLOMBIANA S.A.S | CL 34 31 24 | | | BUCARAMANGA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $607.00 |
| IPG MEDIABRANDS S.A | AV CALLE 100 7A - 81 PISO 5 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,001,814.00 |
| IR SOFTWARE SAS | DIAGONAL 36 17 38 SUR. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,146.24 |
| IRMA BELKYZ SIERRA VALERO | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMARCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ITELECOM COLOMBIA SAS | CALLE 95 47A 20 OF 204 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,681.53 |
| JAPUG INVERSIONES SOCIEDADPOR ACCIO | CRA 9 74 08 OF 201. | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,761.67 |
| JEFFERSON DE JESUS NARVÁEZ MORA | CR 103 ABIS 16H22, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JENIFER KATHERINE FUENTES RIVERA | 471 PARADISE ROAD, NO REPORTA | | | ABERDEEN, MARYLAND | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JESSICA LORENA RIOS VEGA | CRA 41 NO 57 SUR 53, NO REPORTA, SABANETA | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JESSICA MELISA CANO MUÑOZ | CL 35 B 87 A 131, NO REPORTA, MEDELLIN | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JESSICA PAOLA LOPEZ FORERO | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMARCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JESUS ALBERTO CASTRILLON CARVAJAL | CRA 49 NRO 5022 OF 606, NO REPORTA, BELLO | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JESUS GUILLERMO DEL GUERCIO Y JOSÉ CASTRO | CRA 9 # 48-91 EDIF ALTOS DE MARLY 603, NO REPORTA, | | | CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JETBLUE AIRWAYS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| JEXPERTS TECNOLOGIA S.A | R PATRICIO FARIAS 131. | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,455.95 |
| JHONIER DAVID RODRIGUEZ MARTINEZ | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMARCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JHONNY HERNEY MEDELLIN ROZO | CALLE 49 C BIS SUR # 1 B-47 | | | BOGOTA | 11 | AGV | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $84.43 |
| JOHAN SEBASTIAN GRISALES ARBOLEDA | CARRERA 64 A 2574, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHANA / IVAN MARCELA / MANUEL RAMÍREZ RESTREPO / GÓMEZ ZAPATA | CR 65 169A55 INT 2 AP 1205, NO REPORTA, | | | BOGOTA D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOHN RESTREPO Y CIA S.A. | CRA 42 86 35 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $880.00 |
| JORGE ENRIQUE PRADA | CARRERA 80 66 07 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $23.52 |
| JORGE HELI HERRERA OCHOA | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORGE HERNAN MORENO PULGARIN | CARRERA 42 B 25 SUR 64, NO REPORTA, ENVIGADO | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE CORNELIO JARAMILLO SANTA | NO REPORTA, NO REPORTA, | | | BOGOTÁ D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE LUIS RUÍZ RAMÍREZ | CRA 91 A N 71 A 41, NO REPORTA, | | | BOGOTÁ D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE MARIA VELASQUEZ MARTINEZ | CARRERA 100 #100 - 12 B, NO REPORTA, CHIGORODÓ | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE MAURICIO RODRIGUEZ MUNERA | CALLE 100 19 61 OF 309. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $544.00 |
| JOSE NORBEY GRAJALES LÓPEZ | CRA 75 13 C 91 C 43 CALI VALLE, NO REPORTA, CALI | | | VALLE DEL CAUCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSE NORBEY GRAJALES LÓPEZ | CRA 75 13 C 91 C 43 CALI VALLE, NO REPORTA, CALI | | | VALLE DEL CAUCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSEFINA BECHARA CASTELLANOS | CALLE 47 805, NO REPORTA, MONTERIA | | | CORODBA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JOSUE ALEJANDRO RAMIREZ GARCINI- | SARAMULLO 30 SMZA 25 CANCUN. | | | CANCUN | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,060.16 |
| JUAN CAMILO FIGUEROA CASTILLO | CL 128A 535, NO REPORTA, | | | BOGOTA D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN CAMILO GUTIÉRREZ ROJAS | CR 144 N 145 C 72 TS A204, NO REPORTA, | | | BOGOTA D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN CARLOS BRICEÑO CHAVES. | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN CARLOS CARDENAS VALDERRAMA | CRA 49 A 94 51, NO REPORTA, | | | BOGOTA D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JUAN GARCIA UMAÑA | CALLE 2A 9321, NO REPORTA, CALI | | | VALLE DEL CAUCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JULLIA TERESA CUELLAR VILLAMIL | CLL 78 F BIS 112 F 34, NO REPORTA, | | | BOGOTA D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JULIANA VILLEGAS ECHEVERRI | AVENIDA 74 NO. 3930, NO REPORTA, MEDELLIN | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KAREN LILIANA GONZÁLEZ DÍAZ | CR 57 # 160-15 APTO 592, NO REPORTA, | | | BOGOTA D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KAROLL MAYERLY BENAVÍDES GONZÁLEZ | CALLE 48 X BIS 5 16, NO REPORTA, | | | BOGOTA D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| KLM CIA REAL HOLANDESA DE AVIACION | AV. 12 DE OCTUBRE 1492 Y LINCOLN | | | QUITO | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $44.00 |
| LA RECETTA SOL GAS INTEGRADAS S A S | KM 1 5 VIA SIBERIA | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $402.00 |
| LASA SOCIEDAD DE APOYO AERONAUTICO | CALLE 7 39 215 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $851,389.29 |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 2572) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2572 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 26329) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 26329 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 2886) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2886 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 2892) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2892 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 35230) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35230 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 35231) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35231 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 35697) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35697 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 36710) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 36710 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 36712) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 36712 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 3770) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3770 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 37802) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 37802 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 40591) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 40591 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4383) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4383 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4439) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4439 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4476) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4476 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4509) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4509 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4516) | ESTADIO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4516 | X | X | | | UNKNOWN |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4546) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4546 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4549) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4549 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4576) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4576 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4597) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4597 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4657) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4657 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4697) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4697 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4839) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4839 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4892) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4892 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4896) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4896 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4921) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4921 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 4943) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4943 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5125) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5125 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5178) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5178 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5234) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5234 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5263) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5263 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5316) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5316 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5324) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5324 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5364) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5364 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5443) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5443 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. (AS LESSOR OF MSN 5453) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5453 | X | X | | | UNKNOWN |
| LATAM AIRLINES PERÚ S.A. (AS LESSOR OF MSN 35696) | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35696 | X | X | | | UNKNOWN |
| LATAM AIRLINES PERÚ S.A. (AS LESSOR OF MSN 40798) | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 40798 | X | X | | | UNKNOWN |
| LAURA / JULIE ALEJANDRA / ANDREA LEMOS / LEMOS | CL 54 A SUR 80 C 03, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LAURA NATALIA TOLOZA FOREST | CLL 25 32 A 90, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LEGAL VIEW | EDIFICIO CORPORACION FINANCIERA DE CALDAS S.A | CORFICALDAS S.A, CRA. 7 ##74-56, COMUNA CHAPINERO | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,467.21 |
| LEIDY CAROLINA GONZALEZ GUTIERREZ | TRANSV 14 R BIS N 69A SUR 79, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LEIDY KATHERINE LEIDY KATHERINE MEDINA PARADA | CLL 200 NO 12528 T 2 APTO 708, NO REPORTA | | | BUCARAMANGA, SANTANDER, | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LEMPACKING LTDA | AK 103 24 88. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $703.00 |
| LENOVO | CR 9 76 49 OFICINA 203 204 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,119.95 |
| LEYDI JOHANA ARISTIZABAL ALZATE | CRA 32A 30-26 | | | MARINILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $242.21 |
| LIBERTY SEGUROS DE VIDA SA | CALLE 33 # 6 B - 24 OF 505, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LILIANA / JUAN PATRICIA / MARTIN GOMEZ NAVARRETE Y SERRANO SERRANO | CL 55A 29 14 APTO 1703, NO REPORTA | | | BUCARAMANGA, SANTANDER, | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LIMA AIRPORT PARTNERS S.R.L.. | AV.ELMER FAUCETT S/N - CALLAO | | | LIMA | | 07031 | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| LINA MARIA | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LINEAS & ESPACIOS INTELIGENTES S.A. | CALLE 87 NO 69T 95 OFICINA 3 1 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,161.67 |
| LINETTE DEL PILAR MOSQUERA PLAZA | CARRERA 89 # 17 B 83 TORRE 7 APTO 404, NO REPORTA, | | | BOGOTÁ D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LIVING SOLUTIONS S.A.S. | CRA 7 B BIS 124 75. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,377.05 |
| LIZBETH SINCLAIR LEVER | AV. COSTARICA CENTRO COMERCIAL SAN. | | | SAN ANDRES ISLAND | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $267.17 |
| LODGING SOLUTIONS LLC | 265 BROADHOLLOW RD FL 3 | | | MELVILLE | NY | 11747-4833 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,430.89 |
| LOGISTICA FERCAB SAS. | BRR SCHOOL HOUSE | | | SAN ANDRES ISLAND | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,012.92 |
| LONGPORT COLOMBIA LTDA | CARRERA 103 25 B 20 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,110.32 |
| LORETA SOFIA MONTERO ZULETA | CRA 58C NO 152866 TORRE 5 APTO 504 CANTABRIA 1, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCY VILLAFANE PINA | CRA 43 72 122 OF 202 | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $214.00 |
| LUIS ALEJANDRO SERRANO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $212.92 |
| LUIS CARLOS PINEDA ACOSTA | CALLE 88 NO 7 B 125 CASA 45, NO REPORTA, BARRAQUILLA, ATLANTICO, | | | | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS FELIPE URIBE CARDONA | CARRERA 92 NO. 150 A 70 APTO 208, NO REPORTA, MEDELLIN | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS FELIPE VARONA ORTIZ | CRA 72A 23F36, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS FERNANDO LUIS FERNANDO GONZÁLEZ DE LA CALLE | CALLE 1421266, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| LUIS GUILLERMO ANILLO OSORIO | 32 800 81 TORRE 3 APTO 910, NO REPORTA | CARTAGENA | | BOLIVAR | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MAGNOLIA / CARLOS ALBERTO VEGA RODRÍGUEZ / MORÓN SIERRA | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARGI YADIRA LEMUS APONTE | CARRERA 36 A 56 61 SUR 204 16, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA ALEJANDRA FARÁN PABÓN | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA CAMILA OVIEDO LARA | CLL 20 101A 37, NO REPORTA, CALI | | | VALLE DEL CAUCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA DEL PILAR ESQUIVEL SÁNCHEZ | CALLE 19 3407, NO REPORTA, NEIVA, HUILA, | | | | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA ESTELLA VERGARA CAMPOS | CALLE 93 NO 42C99, NO REPORTA, MEDELLIN | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA ESTELLA VERGARA CAMPOS | CALLE 93 NO 42C99, NO REPORTA, MEDELLIN | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA EVANGELINA GARCÍA MORENO | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA JOSE CONTRETAS VERBEL | CARRARA 22 NUMERO 13 30 COJUNTO KAREN MILENA CASA 1, NO REPORTA, SANMARTA, MAGDALENA, | | | | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA NELLY VELASQUEZ PARRA | CR 4A # 54-25, NO REPORTA, CALI, | | | VALLE DEL CAUCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARIA TERESA CHALA CASTILLO | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARINA HOTELES LIMITADA | ECUADOR 299 | | | VINA DEL MAR | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $431.10 |
| MARIO ALEJANDRO MANTILLA NEISSA | VEREDA LA BALSA HACIENDA SAN MATEO, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARITZA ALEJANDRA CASTAÑO BURITICA | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARITZA ALEJANDRA CASTAÑO BURITICA | CALLE 1698 NO 75 73 OF 201 | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARKETING PUBLISHER & MEDIA S.A.S. | CALLE 1698 NO 75 73 OF 201 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,380.82 |
| MARTHA AGUILAR ORTIZ | CALLE 11 NO. 8-17, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MARVAL S.A | CRA 29 N 45-45 OFI 1801 | | | BUCARAMANGA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,788.98 |
| MAURICIO ANDRES CADAVID HERNANDEZ | CR 39 E 48F SUR 50 APTO 804, NO REPORTA, ENVIGADO | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MAXIMILIANO BUSTAMANTE ACOSTA | AVENIDA 0 3 48 LLERAS RESTREPO, NO REPORTA, CUCUTA | | | NORTE DE SANTANDER, | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MAYATUR S.A | AVENIDA 19 NO 4-64 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $15.81 |
| MAYORISTA TEAM TRAVEL SAS | CALLE 23 NORTE 6 AN 17 OF 305 | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,254.81 |
| MCCANN ERICKSON CORPORATION S.A. | CALLE 96 13A 21 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | x | | UNKNOWN |
| MCH TRADUCCIONES SAS | 104 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,772.95 |
| MEGAINCENTIVOS S.A.S. | CRA 13 96 68 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,979.80 |
| MEITEC COMUNICACIONES S A | CALLE 130A NO 58A-29. | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,567.46 |
| MENZIES AVIATION COLOMBIA S.A.S. | AVDA DORADO NO 106-39 CSUB PISO 2. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,477,022.14 |
| MERCEDES CASTRO ANGEL | CL 40 30A 35 | | | VILLAVICENCIO | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $20.29 |
| METLIFE COLOMBIA SEGUROS DE VIDA S. | CR 7 99 53 PISO 17. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $106,075.37 |
| METRO OPERACION MOBILIARIA S.A.S. | CLL 123 7 A 17 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,072.22 |
| MI AGUILA TRANSPORTES SAS | CARRERA 15 N 80 90 | PISO 2 | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $182,551.92 |
| MIAMI-DADE AVIATION DEPARTMENT | PO BOX 526624 | | | MIAMI | FL | 33152-6624 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MIGUEL ANGEL BECERRA MORENO | CR 90 4 40 CASA 42 AGRUP VDA LA PRIMAVERA, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| MINISTERIO DE HACIENDA Y CREDITO PU | 7290 N.W. 25 STREET | | | MIAMI | FL | 33122 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,121.91 |
| MULTIDIMENSIONALES S.A. | CL 17 F 126 90 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,327.00 |
| MUNDANZAS LEMUS LIARES LTDA | CRA 16 61 36 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,440.03 |
| MUNICIPIO DE BUCARAMANGA | LOCKED BAG 3000 | | | BURWOOD | VIC | 312 | AUSTRALIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $25.68 |
| MUNICIPIO DE CARTAGENA DE INDIAS | PLAZA DE LA ADUANA 2 PISO | | | CARTAGENA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $55.79 |
| MUNICIPIO DE LEBRIJA | P.O. BOX 931703 | | | ATLANTA | GA | 31193 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $127.00 |
| MUNICIPIO DE PALMIRA | CALLE 30 CARRERA 29 ESQUINA | | | PALMIRA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $41.16 |
| MUNICIPIO DE RIO NEGRO | AV. PEREZ ARANIVAR NRO. 1716 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $282,337.77 |
| MUNICIPIO DE SABANETA | CARRERA 45 71 SUR 24. | | | SABANETA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,364.51 |
| MUNICIPIO DE SANTA MARTA | CALLE 30 CARRERA 29 ESQUINA | | | PALMIRA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,684.60 |
| NALSANI S.A. | CRA 43 A 20 C 55 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,723.87 |
| NETACTICA COLOMBIA SAS | CARRERA 15 88 21 OF 502 ED TORRE UN | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,416.49 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOEL ANTONIO ARDILA MARTINEZ | NO REPORTA, NO REPORTA, | | | BOGOTÁ D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| NOTA TRIBUTARIA S.A.S. | CRA 48 150 A 40 | | | | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $211.00 |
| NUBIA ESPERANZA ACEVEDO CARRASCO | CALLE 152 B NO 7251 T2 APTO 103, NO REPORTA, | | | BOGOTA D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OFIXPRES S A S | DESCONOCIDO | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $68,431.23 |
| OMAR DE JESUS SOTO | CARRERA 49 55-73 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $20.00 |
| OPERADORA TURISTICA BAHIA SARDINA | AV COLOMBIA CALLE 1 SA 29 | | | SAN ANDRES ISLAND | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,892.23 |
| OPTIMA S.A. COMPANIA INTEGRAL | AVENIDA 2 NORTE 6 -46 | | | CALI | 76 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,571.13 |
| ORANGE SUITES LTDA | CALLE 8 43C 47 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,847.36 |
| ORENSE TOURS SAS | CALLE 41 B SUR 42 10S | | | ENVIGADO | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $25.72 |
| ORGANIZACION TERPEL SA | AV ELDORADO 99 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,015,347.00 |
| ORLANDO JOSE SALAZAR RIVERA | CARRERA 19D N 6D 09, NO REPORTA, VALLEDUPAR, CESAR, | | | | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OSCAR ALBERTO SUAREZ RIVERA | CARRERA 92 NO. 150 A 70 APTO 208, NO REPORTA, | | | BOGOTÁ D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OSCAR GUILLERMO MICAN GIRALDO | NO SE CUENTA CON ESTA INFORMACIÓN , NO REPORTA, | | | BOGOTÁ D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OSCAR VICENTE GUERRERO MACHADO | CRA 102 155 50 T2 406, NO REPORTA | | | BOGOTA.D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| OSSA Y ASOCIADOS S.A. | CRA 14 82 61 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $11.00 |
| OXOHOTEL BUCARAMANGA S.A.S. | CRA 38 48 66 | | | BUCARAMANGA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,782.31 |
| P.A. AEROPUERTO ERNESTO CORTISSOZ - | CALLE 31 6 87 PISO 19 | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $55.00 |
| P.A. AEROPUERTO INTERNACIONAL MATE | KM 4 VIA CERRITOS | | | PEREIRA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| P.A. CONSECION TERMINALES AEROPORTU | AVENIDA EL DORADO N11385 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| PA AIM INGRESOS NO REGULADOS | KM 4 VIA CERRITOS | | | PEREIRA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,368.97 |
| PABLO URIBE VÉLEZ | CALLE 7 SUR 23 10, NO REPORTA, | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PAOLA /FANNY ISABEL MEJÍA RODRÍGUEZ / RODRÍGUEZ SANABRIA | CR 19 22 A 46, NO REPORTA, | | | BOGOTA.D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PAOLA /FANNY ISABEL MEJÍA RODRÍGUEZ / RODRÍGUEZ SANABRIA | CR 19 22 A 46, NO REPORTA, | | | BOGOTA.D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PAOLA ANDREA VALLEJO URIBE | CALLE 48 4241 APTO 1302, NO REPORTA, | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PAOLA YHINET RONCANCIO CARDENAS | CRA 81B 9 61, NO REPORTA, | | | BOGOTÁ D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PATRIMONIO AUTONOMOS FIDUCIARIA BAN | CLL 31 6 87 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| PAVILION HOTELS GROUP SAS | CRA 57 82 130 | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $123.76 |
| PFIDUCORFICOLOMBIANA S.A | CALLE 10 4 47 PISO 20 | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,062.38 |
| PLANETOUR S.A.S. | CALLE 7 10 16 | | | EL YOPAL | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.65 |
| POLITECNICO GRANCOLOMBIANO | CALLE 57 3 00 ESTE BL A. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,071.70 |
| PRICE RES S.A.S | CALLE 92 N 15-40 BOGOTA. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.59 |
| PROACTIVA SANTA MARTA S.A. E.S.P. | CALLE 13 3 01. | | | SANTA MARTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.30 |
| PROMOTORA DE CAFE COLOMBIANO S.A. | CALLE 73 8 13 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,752.00 |
| PROMOTORA DE COMERCIO INMOBILIARIO | CRA 7 32 16 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $114.57 |
| PROMOTORA HOTEL DANN CARLTON BARRAN | CALLE 98 N 52B 10. | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,822.15 |
| PROMOTORA INMOBILIARIA R&G SAS | AVENIDA 15 124 17 OF 408. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,782.92 |
| PROSISOMA SAS | CCRA 7 BIS B A 151 61 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,647.62 |
| PROVEXPRESS SAS | CARRERA 16 79 31 OF 401 / 402. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $483.33 |
| PUBLIC ATTORNEY'S OFFICES | RUA PASCOAL APÓSTOLO PITSICA, 4876, FLORIANÓPOLIS, SANTA CATARINA, 88025-255, BRAZIL | | | | | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| PULLMAN TOURS L ALIANXA | CALLE 31 NO.8A-26 | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $943.60 |
| PUNTOS COLOMBIA | CARRERA 48 # 32B SUR -139 | | | MEDELLIN | | | COLOMBIA | | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| QANTAS AIRWAYS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| R&A INVERSIONES Y PROYECTOS SAS | DIAGONAL 53D 21 32 OF 202 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $662.63 |
| RADISSON ROYAL CALI HOTEL | CARRERA 100B | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $79,643.21 |
| RAFAEL VÁSQUEZ QUINTERO | CL 26 NO 13B 03, NO REPORTA, | | | BOGOTA.D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RAMIREZ IMPRESORES SAS | AVENIDA CALLE 80 69 70 BG 24. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $935.00 |
| RECEPTOUR DEL CARIBE S.A.S. | BRR SWAMP GROUND 10 156 | | | SAN ANDRES ISLAND | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,633.83 |
| RECIO TURISMO LTDA | CALLE 72 NO.57-43 PISO:2 | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $10.49 |
| RECIO TURISMO LTDA | CALLE 72 NO.57-43 PISO:2 | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $419,476.52 |
| REGIONAL ONE | 6750 NE 4TH COURT | | | MIAMI | FL | 33138 | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RENE ANDRES MORENO MORALES | CALLE 6 SUR # 84 C 45 INT 1 APTO 1302, NO REPORTA, MEDELLIN | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RENTOKIL INITIAL COLOMBIA SAS | CALLE 164 19A 26. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $534.15 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REPRESENTACIONES DEL MUNDO S.A.S. | CRA 97 24 C 80 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $279.63 |
| REPRESENTANTS MAYORISTAS REMA | AVENIDA 6 17 92 | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $259.65 |
| RICARDO ANDRES ANDRÉS CARDONA SÁNCHEZ | NO REPORTA, NO REPORTA | | | MIDLAND | TX | | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| RICARDO CUEVAS MIGUEL, S.C. | PASEO DE LA REFORMA 90 1ER PISO | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $887.00 |
| RICOH COLOMBIA S.A. | CRA 85 D 46 A 65 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,200.98 |
| RIM L.A. SPA SUCURSAL COLOMBIANA | CALLE 70 A 441 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $60,517.00 |
| RITOURS AGENCIA OPERADORA DE TURISM | CLL 8 2 45 | | | CUCUTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $45.96 |
| ROBERTO MANUEL GALOFRE SENIOR | CARRERA 45 A NO. 101 - 22 OFICINA 102, NO REPORTA, | | | BOGOTÁ D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROBERTO NELSON JAMES | SAN ANDRES ISLA, SHINGLE HILL, NO REPORTA, SAN ANDRES, SAN ANDRES, | | | | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ROSA ANGELA BERRIO DAVILA | CALLE 15325 EDIFICIO BCH OFICINA 506 EN SANTA MARTA, NO REPORTA, SANMARTA, MAGDALENA, | | | | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| S&A SERVICIOS Y ASESORIAS S.A.S | CALLE 23 A N 4N 11 | | | CALI | 76 | 0020 | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $87,856.74 |
| SAC - BE VENTURES COLOMBIA SAS | CALLE 67 7 35 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,751.56 |
| SALUD OCUPACIONAL DE LOS ANDES LTDA | CALLE 86 23 12 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,059.96 |
| SALVADOR TOBIAS BLANCO CASALINS | CALLE 12 # 18-83 APTO 103 , NO REPORTA, SANTA MARTA , MAGDALENA , | | | | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SANDRA ROCÍO ÁLVAREZ HERNÁNDEZ | CRA 111A 86B16, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SANSIKARA S.A.S. | CRA 4 15 95. | | | SANTA MARTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $575.80 |
| SANTAFE CENTRO COMERCIAL | CALLE 185 NRO 45 03 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.12 |
| SANTAMARIA TRADE SAS | CARRERA 28 72 43. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,160.35 |
| SANTECH PRODUCCIONES LTDA | CLL 77 57B 23 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,062.07 |
| SANTIAGO QUINTERO SALINAS | CR 44 N 17 C SUR 40, NO REPORTA, MEDELLIN | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SANTUR L'ALIANXA | CALLE 52B 31-41 | | | BUCARAMANGA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $23.94 |
| SEBASTIAN FELIPE TOLEDO DUARTE | CALLE 137 N 91 97, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SECRETARIA DE COMUNICACION Y TRANSP | BOULEVARD PUERTO AEREO 485 MEXI 485 | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DISTRITAL DE HACIENDA - BOGOTÁ | CARRERA 30 NO 25 - 90 | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SECURITAS COLOMBIA SA | CALLE 26 NO 92-32 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $248,591.53 |
| SEGURIDAD INDUSTRIAL DE COLOMBIA | CALLE 17A SUR 30 36 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,199.41 |
| SEGURIDAD NACIONAL LTDA | CALLE 10 15 64 | | | PEREIRA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $88.90 |
| SERDAN S.A.. | CALLE 67 # 7 - 35 | TORRE B PISO 1 - TORRE A PISO 2 | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $81,057.91 |
| SERGIO - POBLETE RIOS | CARRERA 55 # 151 - 90, NO REPORTA, | | | BOGOTA.D.C., CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SERGIO LEONARDO ROA NOVOA | CL 8A 88 B 31 CASA 123, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SERVICIO DE IMPUESTOS INTERNOS | AMUNATEGUI 66 | | | SANTIAGO | | | CHILE | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SERVICIO DE LOGISTICA EXPRESS SOCIE | CAL. EL ROSAL MZA. A LOTE. 23 URB. | | | SURQUILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,664.75 |
| SERVICIO DE RENTAS INTERNAS | AV. FRANCISCO DE ORELLANA Y JUSTINO CORNEJO EDIFICIO SRI | | | GUAYAQUIL | | | ECUADOR | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SERVICIOS PROFESIONALES PARA VEHICU | CALLE 134 BIS 18 58 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $41,075.68 |
| SERVIHOY BASCULAS Y BALANZAS EU | CALLE 27 76 49 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,800.06 |
| SHL TALENT MEASUREMENT | NORTHPARK TOWN CENTER-BUILDING 400 | 1000 ABERNATHY ROAD, NE SUITE 1450 | | ATLANTA | GA | 30328 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,325.00 |
| SIGIFREDO BEDOYA SALAS | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SISTEMA MODERNO DE VIAJES | LIVERPOOL 143-202 | COLONIA JUAREZ. | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,767.67 |
| SITA INC COLOMBIA SA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| SITA INFORMATION NETWORKING COMPUTI | 3100 CUMBERLAND BD | SUITE 200 | | ATLANTA | GA | 30339 | | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| SMART PACK S.A.S. | CRA 40 10 59 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,318.00 |
| SOCIEDAD AEROPORTUARIA DE LA COSTA | AEROPUERTO INTERNACIONAL RAFAEL NUN | | | CARTAGENA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIEDAD HOTELERA CIEN INTERNACIONA | CARRERA 8 A 99 55 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,940.27 |
| SOCIEDAD HOTELERA TEQUENADAMA S.A. | CALLE 10 N 26 21 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $97,294.47 |
| SOCIEDAD OPERADORA DE AEROPUERTOS C | CARRERA 65A N° 13 - 157. | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIEDAD OPERADORA URBAN ROYAL CALL | CALL E 26 CAREERA 48. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,063.52 |
| SOCIEDAD OPERADORA URBAN ROYAL CL 9 | CLL 93 B 18 42 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $321.90 |
| SODEXO SOLUCIONES DE MOTIVACION COL | CRA 8 64 42 P 6 Y 7 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,890.75 |
| SOLUCIONES DE POTENCIA E INGENIERIA | CALLE 131C 90 20 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,315.77 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLUCIONES ORION SUCURSAL COLOMBIA | CARRERA 16A 80 74. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,030.14 |
| SOLUTEKA LTDA | AVENIDA 26 103 08 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,732.36 |
| SOUTH POLE CARBON ASSET MANAGEMENT | CLL 10 A CRA 34 11 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| SPIRIT AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| STANZIA SANTA MARTA SAS | CALLE 24 65 | | | SANTA MARTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,531.43 |
| STARBOX | AV CALLE 24 NO 95A - 80 | | | BOGOTA.D.C, | | | COLOMBIA | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| STEPHANIE FRIEDMANN PRADA | CARRERA 12C # 152 75, NO REPORTA | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| STRATEGIC POINTS SAS | CARRERA 43A 1A SUR 69 OF 9801 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $376.00 |
| SU EXPRESS INTERNACIONAL LTDA | CALLE 25 F 84 B 31 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,326.68 |
| SUBVALLE SAS | CL 9 48 81 | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,732.09 |
| SUPERINTENDENCIA DE PUERTOS Y TRANS | CRA 23 164 94 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,036.53 |
| SUPERINTENDENCIA DE TRANSPORTE | CALLE 63 # 9 A - 45 PISO 2 Y 3 / CALLE 37 # 28 B - 21 , NO REPORTA, | | | BOGOTA.D.C | CUNDINAMARCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| SUPERINTENDENCIA NACIONAL DE ADMINISTRACIÓN TRIBUTARIA | AVENIDA GARCILAZO DE LA VEGA N° 1472 | | | LIMA | | | PERU | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SUPPLYLINE IMPORTADORA LTDA | ABELARDO PIZARRO 463 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $313.04 |
| SUR ASISTENCIA SA | APOQUINDO 4499. | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,288.96 |
| SWISSPORT AVIATION SERVICES | AV. TEXCOCO S/N COL. PEDON DE LOS B | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,256.69 |
| TATIANA ANDREA ALCARAZ CASTAÑEDA | CALLE 40 NO. 101 A 243, NO REPORTA, MEDELLIN | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| TECNICOS AEROPORTUARIOS DE COLOMBIA | AV. AEROPUERTO EL DORADO 116-8 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,247.76 |
| TECNOLOGIA EN SEGURIDAD PRIVADA. | PUEBLA NO 220 COL. ROMA NORTE | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,081.22 |
| TEDIMEC SAS | CALLE 23A 96J 10 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $37,902.97 |
| TELEBUCARAMANGA S.A. ESP | CALLE 36 14 71 | | | BUCARAMANGA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $14.79 |
| TELEPERFORMANCE COLOMBIA SAS | AV CLL 26 N 92-32 TORRE A PISO 4. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $671,625.68 |
| TESORERIA DE LA FEDERACION | FLUGHAFEN POSTFACH. 131 | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,831.63 |
| TESORO NACIONAL AEROCIVIL | CARRERA 27 17 72 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| TIGER AIRWAYS AUSTRALIA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TITAN PLAZA CENTRO COMERCIAL Y EMPR | AK 72 80 94. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.16 |
| TOUR EXITO | CALLE 47 A N 91-81 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $9.74 |
| TOUR VACATION GROUP HOTELES AZUL S. | PLAZA DE LAS AMERICAS | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,730.66 |
| TRANS STAR GOLD SAS | CARRERA 98A 15A 80 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $93,858.57 |
| TRANSAEREO S.A.S | CALLE 100 NO 8A-49, PISO 8 WORLD TR | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $274,622.00 |
| TRANSP. JORGE CARVAJAL CUEVAS E.I.R | ALCALDE JORGE MONCKEBERG 1351 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $604.71 |
| TRANSPORTE AÉREO S.A. (AS LESSOR OF MSN 2089) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2089 | X | X | | | UNKNOWN |
| TRANSPORTE AÉREO S.A. (AS LESSOR OF MSN 2096) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2096 | X | X | | | UNKNOWN |
| TRANSPORTE AÉREO S.A. (AS LESSOR OF MSN 2295) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2295 | X | X | | | UNKNOWN |
| TRANSPORTE AÉREO S.A. (AS LESSOR OF MSN 2304) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2304 | X | X | | | UNKNOWN |
| TRANSPORTE AÉREO S.A. (AS LESSOR OF MSN 2321) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2321 | X | X | | | UNKNOWN |
| TRANSPORTE AÉREO S.A. (AS LESSOR OF MSN 2845) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2845 | X | X | | | UNKNOWN |
| TRANSPORTE AÉREO S.A. (AS LESSOR OF MSN 2858) | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2858 | X | X | | | UNKNOWN |
| TRANSPORTES BESIMOR SAS | CALLE 37 #32-101 | BARRIO SAN ROQUE | | BARRANQUILLA | | 080003 | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,599.88 |
| TRANSPORTES EJECUTIVOS LTDA.. | BOG. AV CALLE 24 | # 95A-80 OF. 706 | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,156.48 |
| TRANSPORTES ESPECIALES DEL OTUN S.A | AVENIDA 30 DE AGOSTO 87 729 | | | PEREIRA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $802.10 |
| TRANSPORTES MARSOL S.A.S. | CALLE 93 # 47 - 13 | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,718.68 |
| TRAVEL AIR SOLUTIONS SAS | CR 102A 25H 45 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $134,629.49 |
| TRAVEL TODAY SAS | AVENIDA 5B NO. 20N-43 | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $624.47 |
| TRAVELPORT ANDINA S.A.S. | CARRERA 19 83 11 P 3. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,200.01 |
| TRIANGLE SERVICES INC | 10-63 JACKSON AVE | GROUND FLOOR | | NEW YORK | NY | 11101 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,714.31 |
| TURISMO AL VUELO LALIANXA | CALLE 57 NO. 19-10 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $54.10 |
| TURISMO DEL MORROSQUILLO LTDA | CARRERA 18 NO. 23-04 CENTRO CARRERA | | | SINCELEJO | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.91 |
| TURISMO INTERNACIONAL DEL ORIENTE S | CLL 10 0 48 | | | CUCUTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $318.52 |
| TURISMO SEIS CONTINENTES LTDA | CALLE 62 N 32-80 | | | BUCARAMANGA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $85.81 |
| ULTRA SUMMER TRAVEL S.A.S | CALLE 49 N 50-59 OF. 210 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,505.88 |
| UNE EPM TELECOMUNICACIONES S.A. | CARRERA 58 42 125 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $66.68 |
| UNIDAD ADMINISTRATIVA ESPECIAL DE AERONAUTICA CIVIL | AV. ELDORADO 103-15, NO REPORTA | | | BOGOTA.D.C | CUNDINAMARCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIDAD ADMINISTRATIVA ESPECIAL DE AERONAUTICA CIVIL | AV. ELDORADO 103-15, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| UNIDAD ADMINISTRATIVA ESPECIAL DE AERONAUTICA CIVIL | AV. ELDORADO 103-15, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| UNIDAD ADMINISTRATIVA ESPECIAL DE AERONAUTICA CIVIL | AV. ELDORADO 103-15, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| UNION TRAVEL SAS | CRA 42F #76-69 | | | BARRANQUILLA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $74.82 |
| UP EQUIMENT S.A.S. | CRA 35 A 15 B 35 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,350.83 |
| VACACIONES VIAJES Y TURISMO SAS | CRA 84A 71 18 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $172.34 |
| VANHILL WINFORD HAWKINS LIVINGSTON | CARRERA 3A 16 48 INT 1 | | | PROVIDENCIA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $467.61 |
| VAS AERO SERVICES LLC | LAVALLE BROWN & RONAN P.A. | 750 S DIXIE HWY | | BOCA RATON | FL | 33432 | | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VIAJAR DE COLOMBIA | CRA 24 67 57 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $103.81 |
| VIAJE POR EL MUNDO WEB S.A.S. | TU U KOIHU S/N | | | ISLA DE PASCUA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $149.43 |
| VIAJEROS SA. | CALLE 19 6 86 | | | SANTA MARTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $297.60 |
| VIAJES AEREOS ARMENIA LIMITADA | CARRERA 14 NO. 78 -00 LOCAL 2 - 23 | | | ARMENIA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $128.70 |
| VIAJES EUPACLA L ALIANXA | CARRERA 50 53 28 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $22.78 |
| VIAJES Y TURISMO PLAYA BLANCA S.A.S | POSTBUS 3051 | | | HOOFDODRP | | | THE NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $152.01 |
| VICENTE MESTRE SALORT | CRA 43B 16 95, NO REPORTA, MEDELLIN | | | ANTIOQUIA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VICTORIA DE JESUS TORRES ROMERO | DIAG 146 N 136A 90 CASA: 133, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| VIRGIN AMERICA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| VITAL TOUR AND TRAVEL S.A.S | AV ROOSEVEL N 27 27 | | | CALI | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $383.78 |
| VIVA VACATIONS COLOMBIA SAS | CALLE 137 B 57 B 25 | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $268.00 |
| VIVIANA MARCELA OSORIO FLÓREZ | CALLE 144 NO 4761, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WEST JET | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| WEWORK COLOMBIA SAS | CALLE 93 19 55. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $61,023.87 |
| WILLIAM / DORIS / ALVARO ALFREDO /MIREYA / NAVAS SALGUERO / NAVAS SALGUERO / NAVAS CARDENAS | CR 87A # 127-48, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WILSON ARIEL MORENO URBINA | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WORLD FUEL SERVICES CHILE LIMITADA | AV. LIBERTAD 1405 | | | VINA DEL MAR | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,274.00 |
| WORLD FUEL SERVICES, INC | 950 SOUTH CHERRY STREET SUITE 1600 | | | DENVER | CO | 80246 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,152,504.00 |
| XOREX DE COLOMBIA S A S | CARRERA 7 156 68 OF 2201 Y 2202 S/N | | | BOGOTA | 11 | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $61,441.07 |
| YEISON ANDRES ANDRES GONZALEZ | NO REPORTA, NO REPORTA | | | BOGOTA.D.C | CUNDINAMA RCA | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| YOSHIRA CLEMENCIA RODRÍGUEZ BERNAL | CL 136 4735, NO REPORTA, | | | BOGOTA.D.C, CUNDINAMARCA | | | COLOMBIA | N/A | PENDING LITIGATION | X | X | X | | UNKNOWN |
| ZIEL S.A.S. | CARRERA 13A NO 90 21 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $105.51 |
| ZOOM DOS S.A.S. | CLL 181 C 13 91 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,525.88 |
| | | | | | | | | | | | | | TOTAL: | $20,534,078.23 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule F - Intercompany Payable Schedule

| Debtor | Counterparty | Owed Amount |
|---|---|---|
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. (AIRES S.A.) | LAN ARGENTINA S.A. | $82,046 |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. (AIRES S.A.) | LAN CARGO REPAIR STATION LLC | $716,990 |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. (AIRES S.A.) | LAN CARGO S.A | $1,007,354 |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. (AIRES S.A.) | LATAM AIRLINES PERÚ S.A. | $720,006 |
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. (AIRES S.A.) | LATAM AIRLINES ECUADOR S.A. | $26,289 |
| | TOTAL: | $2,552,685 |

**Fill in this information to identify the case:**

Debtor name    **Aerovías de Integración Regional S.A. (Aires S.A.)**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **20-11256**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal          Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A&N ACTIVOS Y NEGOCIOS S.A. | CALLE 29 43G 10 LOCAL 2109. | | | MEDELLIN | | | COLOMBIA | CTO ARRENDAMIENTO LOCAL COMERCIAL PREMIUM PLAZA (C) | 7/15/2019 | N/A | 7/15/2020 |
| A&P INTERNATIONAL SERVICES. | AV. KABAH MANZANA 2 LOTE 18, 2B, SU | | | CANCUN | | | MEXICO | LEGAL - STANDARD GROUND HANDLING AGREEMENT AISG - LATAM COLOMBIA LINE MAINTENACE CUN | 1/31/2020 | N/A | 1/31/2021 |
| ABC AEROLINEAS SA DE CV | | | | | | | | 4O - 4C CONTRATO DE CODIGO COMPARTIDO 14ABR2016 | 4/13/2016 | N/A | N/A |
| ABIS E PUBLICIDAD | CARRERA 66 4D 66 | | | BOGOTA | | | COLOMBIA | ABIS E PUBLICIDAD (VAA) | 7/1/2018 | N/A | 4/6/2019 |
| ABIS E PUBLICIDAD SAS | CARRERA 66 4D 66 | | | BOGOTA | | | COLOMBIA | SERVICIO DESARROLLO CAMBIO MARCA CORPORATIVA - ABIS E PUBLICIDAD SAS (C) | 2/1/2017 | N/A | 1/31/2021 |
| ACADEMIA ANTIOQUENA DE AVIACION | | | | | | | | CONVENIO ACADEMIA ANTIOQUENA DE AVIACION (VA) | 10/31/2019 | N/A | 10/31/2029 |
| ACTUAL CONSTRUCTORA | AV K 7A # 156-69 | | | BOGOTA | | | COLOMBIA | MILES SALES CONTRACT - MILES EARNED LAN PASS AGREEMENT | 7/11/1905 | N/A | N/A |
| ACTUAL INMOBILIARIA | AV K 7A # 156-68 | | | BOGOTA | | | COLOMBIA | MILES SALES CONTRACT - MILES EARNED LAN PASS AGREEMENT | 7/11/1905 | N/A | N/A |
| ACTUAL INMOBILIARIA | | | | | | | | ALIANZA LATAM PASS - ACTUAL INMOBILIARIA (C) | 2/28/2019 | N/A | 2/28/2020 |
| ADCEDA | CRA 36 25 40 | | | BOGOTA | | | COLOMBIA | OTROSA- NO. 1 CTO ADCEDA - LATAM (MCN) | 4/23/2018 | N/A | 4/23/2019 |
| AEROANDES | | | | | | | | CONVENIO AEROANDES (VA) | 5/1/2019 | N/A | 4/30/2020 |
| AEROCALI S.A. | SOC AEROPUERTO INTERNACIONAL ALFONS | | | CALI | | | COLOMBIA | OTROSA- NO. 1 CONTRATO CLO - 001-17 (C) | 11/15/2017 | N/A | 11/15/2022 |
| AEROLINEAS ARGENTINAS | 547, BOUCHARD STR. 9TH FLOOR | 1106 ABG | | BUENOS AIRES | | | ARGENTINA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AEROMEXICO | ATTN: C CASTRO ANGELES & E GANA | PASEO DE LA REFORMA 445 CP | | MEXICO CITY | | 6500 | MEXICO | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| AEROPUERTOS DE ORIENTE S.A. | CALLE 77 7 44 | | | CUCUTA | | | COLOMBIA | CONTRATO DE SERVICIO DE ARRIENDO - AEROPUERTOS DEL ORIENTE SAS (C) | 4/22/2013 | N/A | 9/1/2020 |
| AEROPUERTOS DE ORIENTE S.A. | CALLE 77 7 44 | | | CUCUTA | | | COLOMBIA | ACUERDO DE SERVICIO RECOLECCION DE RESIDUOS BGA - AEROPUERTOS DEL ORIENTE S.A.S (C) | 3/3/2014 | N/A | 3/2/2020 |
| AEROVIAS DE INTEGRACION REG | AV. EL DORADO ENTRADA NO. 1 CENTRO ADMIN | | | LIMA | | | PERU | SERVICIO ASISTENCIA TECNICA - AEROVIAS DE INTEGRACION REGIONAL S.A. (C) | 6/22/2011 | N/A | N/A |
| AGENCIA CENTRAL COMUNICACIO | CRA 13 A 87 | | | BOGOTA | | | COLOMBIA | SERVICIOS INTEGRALES DE AGENCIA PUBLICITARIA-COMUNICACION Y ESTRATEGIA (C) | 4/29/2014 | N/A | N/A |
| AGENCIA CENTRAL COMUNICACIO | CRA 13 A 87 | | | BOGOTA | | | COLOMBIA | OTRO SA- AGENCIA CENTRAL (VA) | 3/1/2020 | N/A | N/A |
| AGENCIA DE ADUANAS SIACO SA | CARRERA 97 # 24C 80 | | | BOGOTA | | | COLOMBIA | SERVICIOS CAMBIO MARCA UNIFORMES - AGENCIA DE ADUANAS SIACO SAS NIVEL 1 (C) | 8/2/2016 | N/A | N/A |
| AGENCIA DE V. Y T. CRISTIAN | CALLE 27 NO. 2 68. | | | MONTERIA | | | COLOMBIA | ORTOSA- NO. 3 CTO PRESTACION DE SERVICIOS CRISTIAN CABRALES MTR (C) | 3/1/2019 | N/A | 3/1/2020 |
| AGROINSUMOS S.A.S. | CRA 56 78 27 | | | BOGOTA | | | COLOMBIA | SERVICIO SUMINISTRO CALZADO - AGROINSUMOS ALFA S.A.S. (C) | 5/28/2013 | N/A | 5/27/2020 |
| AIR BALTIC | ATTN: PRESIDENT OR GENERAL COUNSEL | TEHNIKAS IELA 3 | LIDOSTA RIGA | MARUPES NOVADS | | LV-1053 | LATVIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR BOTSWANA CORPORATION | SIR SERETSE KHAMA INTERNATIONAL AIRPORT, P O BOX 92 | | | GABORONE | | | BOTSWANA | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR CANADA | ATTN: JAMIE HALUIK | INTERLINE RECEIVABLE MANAGER | 355 PORTAGE AVE | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR FLOW SAS | CRA 28 70 44 | | | BOGOTA | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS - AIRFLOW S.A.S. (C) | 7/4/2013 | N/A | 7/4/2020 |
| AIR FRANCE - KLM | INGE HERBOLD | 45 RUE DE PARIS 95747 | ROISSY CHARLED DE GAULLE | PARIS | | 75015 | FRANCE | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR INDIA | ATTN: AJIT KARMARKAR | DY GENERAL MANAGER-FINANCE | 2ND FLOOR REVENUE ACCOUNTS OLD AIRPORT | | | | | SPA AGREEMENT | N/A | N/A | N/A |
| AIR TAHITI | AEROPRT DE TAHITI-FAA'A | P.O. BOX 314 | | PAPEETE | | | TAHITI | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AIR TAHITI NUI | ATTN: PADMAPRIYA RAMACHANDRAN | BOULEVARD POMARE | P.O.BOX 314 | | | | TAHITI | MITA AGREEMENTS | N/A | N/A | N/A |
| AIRPLAN | | | | | | | | OTRO SI 2 CTO NO. 002-04-01-07-04-13 - AIRPLAN (MCN) | 11/1/2018 | N/A | 11/1/2019 |
| AJOVER S.A. | CLL 65 BIS 91 82 | | | BOGOTA | | | COLOMBIA | SERVICIOS DE CATERING - AJOVER S.A. (C) | 11/7/2014 | N/A | 11/7/2020 |
| ALAMEDAS CENTRO COMERCIAL | CLL 44 10 91 | | | MONTERIA | | | COLOMBIA | CONTRATO DE CONCESION DE ZONA COMUN - ALAMEDAS CENTRO COMERCIAL (C) | 6/1/2013 | N/A | 6/1/2020 |
| ALFA | | | | | | | | TERMINACION CTO COMESTIBLES ALFA (C) | 8/12/2016 | N/A | 8/12/2019 |
| ALIANZA MERPES | | | | | | | | CTO ALIANZA MERPES (VA) | 5/1/2019 | N/A | 5/1/2020 |
| ALIANZA PUNTOS COLOMBIA | | | | | | | | ALIANZA PUNTOS COLOMBIA - LATAM PASS | 4/22/2019 | N/A | 4/22/2020 |
| ALIANZA TERRESTRE SAS | CL 4 SUR 53 68 PISO 3. | | | BOGOTA | | | COLOMBIA | CTO DE TRANSPORTE FUNCIONARIOS MDE Y BGA (C) | 7/1/2019 | N/A | 6/30/2020 |
| ALIANZA VOLVO | | | | | | | | ALIANZA VOLVO - LATAM (MCN) | 10/1/2018 | N/A | 10/1/2019 |
| ALIMENTOS DE LA HUERTA | | | | | | | | CTO CUENTA COMERCIAL ALIMENTOS DE LA HUERTA | 4/1/2018 | N/A | 4/1/2028 |
| ALLAN | | | | | | | | OTROSA- NO. 3 ACUERDO SUMINISTRO COMERCIAL ALLAN | 3/1/2018 | N/A | 4/1/2019 |
| ALLEGIANT AIR | 1201 N TOWN CENTER DR. | | | LAS VEGAS | NV | 89144 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| ALMAVIVA DE COLOMBIA | | | | | | | | SERVICES CONTACT CENTER OUTSOURCING - ALMAVIVA DE COLOMBIA (C) | 5/13/2016 | N/A | N/A |
| ALMAVIVA DE COLOMBIA TELEMARKETING E INFORMATICA S.A.S | | | | | | | | THE SALES AFTER SALES SERVICE - ALMAVIVA DE COLOMBIA TELEMARKETING E INFORMATICA S.A.S (C) | 1/1/2016 | N/A | 5/1/2018 |
| ALPACA SAS | VTE LA ROMELIA EL POLLO SANTA ANA | | | PEREIRA | | | COLOMBIA | ALPACA S.A.S (C) | 3/1/2015 | N/A | 2/28/2020 |
| ALPOPULAR ALMACEN GENERAL D | CALLE 17 7 35 OFICINA 1109. | | | BOGOTA | | | COLOMBIA | SERVICIO DE GESTION DOCUMENTAL GUARDA Y CUSTODIA DE ARCHIVO E IMPLEMENTACION DE UNIDAD CORRESPONDIENTE-A | 4/8/2013 | N/A | N/A |
| ALPOPULAR ALMACEN GENERAL D | CALLE 17 7 35 OFICINA 1109. | | | BOGOTA | | | COLOMBIA | CTO GESTION DOCUMENTAL Y GUARDA Y CUSTODIA DE ARCHIVO AL POPULAR (C) | 8/1/2019 | N/A | 7/31/2029 |
| ALURCO S.A.S. | | | | | | | | SERVICIOS DE ARRENDAMIENTO DE INMUEBLE - ALURCO S.A.S. (C) | 5/1/2010 | N/A | 5/1/2020 |
| AMADEUS IT GROUP S.A. | SALVADOR DE MADARIAGA 1 | | | MADRID | | 28027 | SPAIN | SERVICE TECNOLOGICS SOLUTIONS - AMADEUS IT GROUP S. A.(C) | 3/1/2011 | N/A | 3/1/2020 |
| AMADEUS IT GROUP S.A. | SALVADOR DE MADARIAGA 1 | | | MADRID | | 28027 | SPAIN | GLOBAL DISTRIBUTION AGREEMENT - AMADEUS IT GROUP S A (C) | 3/1/2011 | N/A | N/A |
| AMADEUS IT GROUP S.A. | SALVADOR DE MADARIAGA 1 | | | MADRID | | 28027 | SPAIN | CONTRATO FORTALECIMIENTO TICKET DATA COLOMBIA - AMADEUS (C) | 1/1/2015 | N/A | 1/1/2021 |
| AMAZONAS S.A. | | | | | | | | INVERSIONES WAIRA DEL AMAZONAS S.A. - LAN COLOMBIA (C) | 3/27/2018 | N/A | 3/26/2019 |
| AMERICAN AIRLINES | ATTN: JONATHAN BERNSTEIN | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| AMERICAN ARLINES | ATTN: SARAH GOTBETER | P.O. BOX 691616 | | DALLAS | TX | 75261-9616 | | ADENDA AMERICAN ARLINES SALA VIP - LATAM (MCN) | 9/1/2018 | N/A | 9/1/2019 |
| AMERICAN LOGISTICS DE COLO | CRA 69 17 45 | | | BOGOTA | | | COLOMBIA | PRESTACION DE SERVICIOS TRANSPORTE URBANO Y NACIONAL DE MERCANIAS- AMERICAN LOGISTICS (C) | 11/1/2011 | N/A | N/A |
| AON COLOMBIA S.A.. | CARRERA 11 86 53 | | | BOGOTA | | | COLOMBIA | LICENCIA DE USO DEL SITIO WEB AON TOOLS INCAPACIDADES (C) | 9/1/2019 | N/A | 8/31/2020 |
| AQUAMAQ S.A. | CARRERA 46 NO. 134-70 | | | BOGOTA | | | COLOMBIA | CONTRATO DE ALQUILER DE MAQUINAS DE AGUA - AQUAMAQ S.A. (C) | 2/23/2015 | N/A | 2/23/2020 |
| ARAUJO IBARRA & ASOCIADOS S | | | | | | | | CONTRATO PRESTACION DE SERVICIOS LEGALES ARAUJO IBARRA (C) | 10/14/2019 | N/A | 11/30/2021 |
| ARINC SISTEMAS AEROPORTUARI | | | | | | | | ACUERDO DE SERVICIOS AEROPORTUARIOS CUTE BOG (C) | 8/1/2019 | N/A | 12/31/2026 |
| AROMAS Y SABORES BUENA VIDA | CLL 93 14 20 | | | BOGOTA | | | COLOMBIA | SERVICIO LICORES SALON VIP-BUENA VIDA S.A.S. (C) | 9/16/2016 | N/A | N/A |
| ASEOS COLOMBIANOS ASEOCOLBA | | | | | | | | SERVICIO ASEO - ASEOCOLBA S. A. (C) | 8/14/2012 | N/A | N/A |
| ASERASEO | CALLE 13 60 77 | | | BOGOTA | | | COLOMBIA | TERMINACION CTO ASEO ASERASEO (C) | 7/1/2018 | N/A | 7/9/2021 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASERASEO S.A.S.. | CALLE 13 60 77 | | | BOGOTA | | | COLOMBIA | CONTRATO COMERCIAL PARA LA PRESTACION DE SERVICIOS - ASERASEO S.A.S. (C) | 11/1/2011 | N/A | 11/1/2020 |
| ASERASEO S.A.S.. | CALLE 13 60 77 | | | BOGOTA | | | COLOMBIA | OTROSI NO. 10 ASERASEO - LATAM (MCN) | 10/31/2019 | N/A | 10/31/2020 |
| ASERTEMPO | CLL 77 13 47 | | | BOGOTA | | | COLOMBIA | OTRO SI CTO DE PRESTACION DE SERVICIOS ASERTEMPO - LATAM | 8/1/2018 | N/A | 7/31/2019 |
| ASERTEMPO COLOMBIA S.A.. | CLL 77 13 47 | | | BOGOTA | | | COLOMBIA | OTROSA- NO. 1 CTO ASERTEMPO - LATAM (MCN) | 8/1/2018 | N/A | 8/31/2018 |
| ASUNTOS PUBLICOS Y DE GOBIE | CARRERA 14 | | | BOGOTA | | | COLOMBIA | SERVICIOS DE CONSULTORIA - ASUNTOS PUBLICOS Y DE GOBIERNO S.A.S. (C) | 4/1/2016 | N/A | N/A |
| ATO MATECAA±A | | | | | | | | CTO CONCESION ESPACIOS ATO MATECAA±A (C) | 3/31/2020 | N/A | 3/31/2022 |
| AUSTRIAN AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | FONTANASTRASE 1 A1100 | | VIENNA | | | AUSTRIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| BADAVID | | | | | | | | CTO CUENTA COMERCIAL BADAVID | 4/18/2018 | N/A | 4/18/2018 |
| BANCO BOGATA | | | | | | | | TARJETA PYME LATAM PASS BANCO BOGOTA (C) | 5/31/2020 | N/A | 5/31/2021 |
| BANCO COLPATRIA | CARREA 7 # 24 -89 | | | BOGOTA | | | COLOMBIA | POINTS TO MILES CONVERSION CONTRACT | 7/7/1905 | N/A | N/A |
| BANCO CORPBANCA COLOMBIA S | CARRERA 7 99 53 P 18 | | | BOGOTA | | | COLOMBIA | CONVENIO DE CONSIGNACION CERTIFICADA CON TRANSPORTE DE VALORES - BANCO CORPBANCA COLOMBIA S.A (C) | 6/1/2014 | N/A | N/A |
| BANCO DE BOGOTA S.A. | CARRERA 13 # 35 -10, PISO 4 | | | BOGOTA | | | COLOMBIA | CREDIT CARD COBRANDING CONTRACT - MILES EARNED LAN PASS AGREEMENT | 11/1/2012 | N/A | N/A |
| BANCO DE OCCIDENTE | ATTN: RUTH YAZMIN ANCHISLAVSKY | AV CLL 26 # 59-51 | TOWER 3 , FLOOR 6. | BOGOTA | | | COLOMBIA | OTROSA- BANCO DE OCCIDENTE BOTON PSE (C) | 7/4/2019 | N/A | 7/31/2020 |
| BANCO DE OCCIDENTE S.A. | CARRERA 7A 71-52, TORRE B, PISO 2 | | | BOGOTA | | | COLOMBIA | CREDIT CARD COBRANDING CONTRACT - MILES EARNED LAN PASS AGREEMENT | 11/1/2012 | N/A | N/A |
| BANCO ITAU | CALLE 100 # 7-33 | | | BOGOTA | | | COLOMBIA | POINTS TO MILES CONVERSION CONTRACT | 7/7/1905 | N/A | N/A |
| BANCOLOMBIA | CARRERA 48 26 85 | | | BOGOTA | | | COLOMBIA | SERVICIO RECOLECCION DINERO - BANCOLOMBIA S. A. (C) | 6/1/2011 | N/A | N/A |
| BASILIO KLONIS & CIA S.A. | AVENIDA COLOMBIA 4 OESTE 39 CALI | | | CALI | | | COLOMBIA | BASILIO KLONIS Y CIA S.A. - AEROVIAS DE INTEGRACION REGIONAL S.A. - AIRES S.A (C) | 4/19/2018 | N/A | 4/19/2020 |
| BERLINASTUR S.A.. | CARRERA 68 D 15 15 | | | BOGOTA | | | COLOMBIA | TRANSPORTE - TRANSPORTES Y TURISMO BERLINAS DEL FONCE S.A - BERLINASTUR S.A (C) | 5/22/2012 | N/A | 5/22/2020 |
| BIO INNOVA BEBIDAS Y ALIMEN | CALLE 163 18A 15 | | | BOGOTA | | | COLOMBIA | CONTRATO DE SUMINISTRO ALIMENTICIOS- BIO INNOVA BEBIDAS Y ALIMENTOS S.A.S (C) | 6/17/2017 | N/A | 6/17/2020 |
| BITAJON ETICA & SEGURIDAD E | CLL 98 9 A 41 | | | BOGOTA | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS - BITAJON ETICA Y SEGURIDAD E U (C) | 7/1/2016 | N/A | 7/1/2020 |
| BLUE OIL S.A.S. | | | | | | | | CONTRATO SUMINISTRO- BLUE OIL(C) | 1/1/2019 | N/A | 12/31/2020 |
| BOG | | | | | | | | MUSIC AGREEMENT SALA VIP BOG (MCN) | 12/1/2018 | N/A | 12/1/2019 |
| BOMI | | | | | | | | CTO CUENTA COMERCIAL BOMI (MCN) | 10/1/2018 | N/A | 10/1/2019 |
| BOMI | | | | | | | | CTO TRANSPORTE DE MERCANCA-AS LATAM - BOMI | 10/1/2018 | N/A | 10/1/2019 |
| BOMI | | | | | | | | ACUERDO CALIDAD BOMI (C) | 7/11/2019 | N/A | 7/31/2020 |
| BRINKS | 1801 BAYBERRY CT STE 400 | | | RICHMOND | VA | 23226-3771 | | CONTRATO DE SERVICIO DE ARRENDAMIENTO EQUIPOS MULTIFUNCIONALES BRINKS (C) | 12/16/2019 | N/A | 12/9/2020 |
| BRITISH COUNCIL | CARRERA 9 N 76 9 PISO 5 | | | BOGOTA | | | COLOMBIA | SERVICIO DE INGLES ONLINE - BRITISH COUNCIL (C) | 2/19/2015 | N/A | 2/19/2020 |
| BRITISH COUNCIL | CARRERA 9 N 76 9 PISO 5 | | | BOGOTA | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS DE EVALUACION - BRITSH COUNCIL (C) | 2/19/2015 | N/A | 12/31/2020 |
| BTR COLOMBIA SAS | TER TERRESTRE DE CARGA MD 3 BG 26 | | | CHIA | | | COLOMBIA | SIPI, RECICLAJE, SERVICE RECOVERY DESKTOP, BTR COLOMBIA SAS (C) | 1/1/2019 | N/A | 1/31/2020 |
| BUSINESS WORKPLACE SAS | CARRERA 51 76 199.. | | | BARRANQUILLA | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS DE OFICINA - BUSINESS WORKPLACE S.A. (C) | 4/1/2017 | N/A | 4/30/2020 |
| BUSINESS WORKPLACE SAS | CARRERA 51 76 199.. | | | BARRANQUILLA | | | COLOMBIA | TERMINACION CTO COWORKING BUSSINES WORK PLACE - LANCO (C) | 8/1/2017 | N/A | 7/31/2018 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPANAS DIGITALES SAS | | | | | | | | SERVICIO PUBLICIDAD DIGITAL - CAMPAA'AS DIGITALES (C) | 1/7/2015 | N/A | 1/7/2021 |
| CARIBE CARGO LTDA | | | | | | | | SERVICIOS DE LOGISTICA HANDLING - CARIBE CARGO LTDA. (C) | 10/25/2010 | N/A | 10/25/2020 |
| CARLOS EDUARDO PATTERSON. | | | | | | | | SERVICIOS DE ASEO-CARLOS PATTERSON (C) | 3/1/2014 | N/A | N/A |
| CARVAJAL ESPACIOS S.A.S.. | | | | | | | | SERVICIO MANTENCION - CARVAJAL ESPACIOS S. A.S. (C) | 3/1/2013 | N/A | 3/1/2020 |
| CARVAJAL ESPACIOS S.A.S.. | | | | | | | | CONTRATO DE PRESTACION DE SERVICIOS - CARVAJAL ESPACIOS S.A.S. (C) | 3/1/2013 | N/A | 3/1/2020 |
| CASA EDITORIAL EL TIEMPO | AVENIDA CALLE 26 N68 B 70 | | | BOGOTA | | | COLOMBIA | CONVENIO DE SUMINISTRO - CASA EDITORIAL EL TIEMPO (C) | 2/27/2015 | N/A | 2/27/2020 |
| CENTAURUS MENSAJEROS LTDA | DIAGONAL 61 B 18 24 | | | BOGOTA | | | COLOMBIA | SERVICIO MENSAJERIA ESPECIALIZADA - CENTAURUS MENSAJEROS S. A. (C) | 11/1/2012 | N/A | 10/29/2021 |
| CENTRO AERONAUTICO DE COLOM | CARRERA 49 A 93 55 | | | BOGOTA | | | COLOMBIA | OTROSA- CTO PRESTACION DE SERVICIOS CENTRO AERONAUTICO - LANCO (C) | 4/26/2019 | N/A | 4/25/2029 |
| CENTRO COMERCIAL CHIPICHAPE | CL 38 NRO. 6N 35 | | | CALI | | | COLOMBIA | PERMISO DE USO TEMPORAL DE UN AREA CHIPICHAPE (C) | 1/1/2020 | N/A | 6/30/2020 |
| CENTRO COMERCIAL PUERTA DEL | DIAGONAL 55 AVENIDA 34 67. | | | BELLO | | | COLOMBIA | CONTRATO CONCESION PUERTA DEL NORTE (C) | 6/8/2019 | N/A | 6/30/2020 |
| CHEQUEOS EJECUTIVOS Y AERON | CARRERA 7 119 14. | | | BOGOTA | | | COLOMBIA | CC_1_4304001_CHEQUEOS EJECUTIVOS Y AERONAUTICOS_ZNB_ CATALOGO DE SERVICIO_4CCO | 10/1/2018 | N/A | 10/1/2021 |
| CHUBB SEGUROS COLOMBIA SA | | | | | | | | OTROSA- NO. 1 CTO CHUBB (C) | 5/1/2019 | N/A | 12/31/2019 |
| CITAC | | | | | | | | ACUERDO CITAC - LATAM (C) | 6/3/2019 | N/A | 6/2/2020 |
| CLEAN SHESTER DE COLOMBIA L | CLL 93 58 24 | | | BOGOTA | | | COLOMBIA | SUMINISTRO DE GEL Y JABON PARA APV-CLEAN SHESTER (C) | 1/29/2014 | N/A | N/A |
| CLUB CAMPESTRE DE BUCARAMAN | CARRERA 21 30 02 CANAVERAL | | | BUCARAMANGA | | | COLOMBIA | SERVICIO ALOJAMIENTO - CLUB CAMPESTRE BUCARAMANGA S. A. (C) | 9/12/2018 | N/A | 3/11/2020 |
| CLUB DEL VINO | | | | | | | | OTROSA- NO. 3 CTO SUMINISTRO CLUB DEL VINO - LATAM | 2/1/2018 | N/A | 2/28/2019 |
| CLUB DEL VINO LTDA | CLL 95 11 A 47 | | | BOGOTA | | | COLOMBIA | SUMINISTRO DE VINOS - APV PREMIUM ECONOMY (C) | 3/1/2020 | N/A | 3/31/2030 |
| CLUB DEL VINO LTDA | CLL 95 11 A 47 | | | BOGOTA | | | COLOMBIA | ACUERDO SUMINISTRO DE VINOS - APV PREMIUM ECONOMY CLUB DEL VINO (C) | 3/1/2020 | N/A | 3/31/2030 |
| COLMEDICA MEDICINA PREPAGAD | CALLE 93 NO 19-25. | | | BOGOTA | | | COLOMBIA | CONTRATO PARA LA PRESTACION DE SERVICIOS DE MEDICINA PREPAGADA - COLMEDICA MEDICINA PREPAGADA S.A. (C) | 11/14/2012 | N/A | 11/14/2020 |
| COLMEDICA MEDICINA PREPAGADA | | | | | | | | INSURANCE AGREEMENT | 12/21/2016 | TERM NOT STATED | UNDETERMINED |
| COLMEDICA MEDICINA PREPAGADA | | | | | | | | INSURANCE AGREEMENT | NOT DATED | UNDETERMINED | UNDETERMINED |
| COLMEDICA MEDICINA PREPAGADA S.A. | | | | | | | | INSURANCE AGREEMENT | 8/1/2016 | TERM NOT STATED | UNDETERMINED |
| COLOCACION TC | | | | | | | | CONVENIO COLOCACION TC EN CTOS (C) | 12/9/2019 | N/A | 12/9/2020 |
| COLOMBIANA DE COMBUSTIBLES | CALLE 14 43 82. | | | BOGOTA | | | COLOMBIA | CTO SUMINISTRO DE GASOLINA (VA) | 5/1/2019 | N/A | 5/1/2025 |
| COMERCIAL ALLAN S.A.S. | AUT MEDELLIN KM 1 PUNTO 8 | | | BOGOTA | | | COLOMBIA | ACUERDO DE SUMINISTRO ALIMENTICIOS - COMERCIAL ALLAN S.A.S. (C) | 9/1/2014 | N/A | 9/1/2019 |
| COMERCIO INMOBILIARIO PUNTO | | | | | | | | SERVICIOS DE ARRENDAMIENTO - COMERCIO INMOBILIARIO PUNTO COM S.A. (C) | 9/1/2011 | N/A | 8/31/2020 |
| COMPUFASE BRINKS | | | | | | | | CONTRATO DE COMPUFASE BRINKS (C) | 12/26/2019 | N/A | 12/26/2024 |
| CONJUNTO INMOBILIARIO GUATA | | | | | | | | SERVICIOS DE CONCESION - CONJUNTO INMOBILIARIO GUATAPURI P-H (C) | 10/1/2012 | N/A | 9/30/2020 |
| COOPERACION IDIPRON | | | | | | | | CONVENIO COOPERACION IDIPRON - LATAM 2018 (MCN) | 11/1/2018 | N/A | 6/30/2020 |
| COOPERACION INSTITUCIONAL ESTUDIOS TA©CNICOS AERONàUTICOS | | | | | | | | CONVENIO COOPERACION INSTITUCIONAL ESTUDIOS TA©CNICOS AERONàUTICOS - LATAM (MCN) | 5/30/2018 | N/A | 6/30/2018 |
| COOPERATIVA COLANTA LTDA. | CALLE 74 NO. 64 A - 51 | | | MEDELLIN | | | COLOMBIA | COOPERATIVA COLANTA (C) | 5/15/2016 | N/A | N/A |
| COPA AIRLINES | ATTN: CARMEN FANNY GONZALEZ ACEVEDO | TOCUMEN INTERNATIONAL AIRPORT | | PANAMA | | | PANAMA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CORPORACION UNIFICADA NACIONAL CUN | | | | | | | | CONVENIO PRÁCTICAS CORPORACION UNIFICADA NACIONAL CUN (C) | 5/2/2019 | N/A | 3/31/2020 |
| CORTES Y CIA LTDA | | | | | | | | CONTRATO DE PRESTACION DE SERVICIOS DE APOYO - CORTES AND CIA LIMITADA (C) | 7/1/2011 | N/A | 7/1/2020 |
| CROATIA AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | SAVSKA CESTA 41 | | ZAGREB | | 10000 | CROATIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| CRUZ ROJA COLOMBIANA SECCIO | AV CR 68 68 B 31 | | | BOGOTA | | | COLOMBIA | PRESTACION DE SERVICIOS DE CAPACITACION - CRUZ ROJA COLOMBIANA SECCIONAL CUNDINAMARCA Y BOGOTA (C) | 3/5/2013 | N/A | 3/4/2020 |
| CRUZ VERDE | | | | | | | | NDA CRUZ VERDE (C) | 8/28/2019 | N/A | 8/28/2020 |
| D CONTADORES LTDA | CARRERA 7 74 09 | | | BOGOTA | | | COLOMBIA | CTO SERVICIOS OUTSOURCING TRIBUTARIO DELOITTE CONTADORES (C) | 6/21/2018 | N/A | 6/20/2023 |
| D SARACH COLLECTION LTDA. | CALLE 59 10 8 | | | BOGOTA | | | COLOMBIA | SERVICIOS DE SUMINISTRO - D SARACH COLLECTION LTDA. (C) | 6/17/2013 | N/A | 6/17/2020 |
| D SARACH COLLECTION LTDA. | CALLE 59 10 8 | | | BOGOTA | | | COLOMBIA | OTRO SI SARACH VA | 7/5/2018 | N/A | 6/16/2020 |
| D.A.S.I. ELECTRONICOS S A S | CARRERA 27A 41 19. | | | BOGOTA | | | COLOMBIA | CTO PRESTACION DE SERVICIOS MANTENIMIENTO PREVENTIVO MAQUINA ESCANER (C) | 5/15/2019 | N/A | 5/15/2020 |
| DAMSU S.A.S.. | | | | | | | | CONTRATO DE ARRENDAMIENTO DE BIENES MUEBLES - DAMSU S.A.S. (C) | 1/29/2012 | N/A | 1/29/2021 |
| DEL HIERRO ABOGADOS SAS | CARRERA 18 93B 31 OF 306 | | | BOGOTA | | | COLOMBIA | ASESORIA LEGAL Y JURIDICA - DEL HIERRO ABOGADOS S.A.S. (C) | 7/1/2016 | N/A | 6/30/2020 |
| DELOITTE ASESORES Y CONSULT | CARRERA 7 N 74 09 | | | BOGOTA | | | COLOMBIA | CTO ASESORA-A CERTIFICACION OEA (C) | 5/15/2019 | N/A | 10/31/2020 |
| DELOITTE ASESORES Y CONSULT | CARRERA 7 N 74 09 | | | BOGOTA | | | COLOMBIA | CTO SERVICIOS OUTSOURCING TRIBUTARIO DELOITTE CONTADORES CO (C) | 3/1/2020 | N/A | 3/31/2030 |
| DELOITTE IMPUESTOS Y SERVIC | ERIK MAGOS | PASEO DE LA REFORMA 505, PISO 28 | COLONIA CUAUHTOMOC | CIUDAD DE MEXICO | | 6500 | MEXICO | LEGAL - DELOITTE IMPUESTOS Y SERVICIOS LEGALES S.C | 10/1/2019 | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 12/2/2019 | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | TRANS-AMERICAN JOINT VENTURE AGREEMENT | 5/7/2020 | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | U.S./CANADA - CHILE JOINT VENTURE IMPLEMENTING AGREEMENT | 5/7/2020 | N/A | N/A |
| DESARROLLO MARVAL S.A. | | | | | | | | CONTRATO DE ARRENDAMIENTO DE INMUEBLE - MARVAL S.A. (C) | 1/21/2015 | N/A | 1/21/2021 |
| DICERMEX S.A. | | | | | | | | SERVICIOS DE SUMINISTRO DE VINO - DICERMEX S.A. (C) | 3/7/2014 | N/A | 3/7/2020 |
| DIEGO PARDO TOVAR ABOGADOS | | | | | | | | CONTRATO DE PRESTACION DE SERVICIOS PROFESIONALES - SOCIEDAD DIEGO PARDO TOVAR (C) | 3/20/2014 | N/A | N/A |
| DIRECCION DE AERONAUTICA COLOMBIA | AEROPUERTO DE BOGOTA. | | | BOGOTA | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO - UNIDAD ADMINISTRATIVA ESPECIAL DE AERONAUTICA CIVIL (C) | 8/22/2017 | N/A | 8/21/2021 |
| DISTOYOTA | AV K 70 # 102-02 | | | BOGOTA | | | COLOMBIA | MILES SALES CONTRACT - MILES EARNED LAN PASS AGREEMENT | 7/8/1905 | N/A | N/A |
| DOLPHIN EXPRESS S.A. | CALLE 161 7 45 | | | BOGOTA | | | COLOMBIA | CONTRATO DOLPHIN EXPRESS | 12/1/2018 | N/A | 12/1/2028 |
| DOMICITY S.A.S. | | | | | | | | SERVICIOS DE SUMINISTRO DE BEBIDAS - DOMICITY S.A.S. (C) | 4/23/2014 | N/A | 4/23/2020 |
| DON PAN ALEMAN LTDA | CLL 79 55 A 31 | | | BOGOTA | | | COLOMBIA | DON PAN ALEMAN LTDA (C) | 12/30/2016 | N/A | 12/30/2020 |
| DROGUERIA Y FARMACIAS CRUZ VERDE | CALLE 97 # 13 -14 PISO 3 | | | BOGOTA | | | COLOMBIA | MILES SALES CONTRACT - MILES EARNED LAN PASS AGREEMENT | 7/11/1905 | N/A | 7/13/1905 |
| EDUARDO GOMEZ PARDO | | | | | | | | SERVICIO AGENCIA PUBLICIDAD - EDUARDO GOMEZ PARDO (C) | 11/18/2014 | N/A | 11/17/2019 |
| ENRIQUE VELEZ NEG RELACIONES E.U | CARRERA 26 68 86 | | | BOGOTA | | | COLOMBIA | SERVICIO SUMINISTRO MAQUINAS CAFE - ENRIQUE VELEZ NEGOCIOS (C) | 7/23/2013 | N/A | 7/23/2020 |
| ENTER EDITORES S.A.S. | CRA 69 K 71 20 | | | BOGOTA | | | COLOMBIA | ACUERDO SUMINISTRO TARJETAS Y SELLOS ENTER EDITORES - LATAM | 10/1/2018 | N/A | 10/1/2020 |
| EQUAL TECH SAS | AV BOYACA 74 31 | | | BOGOTA | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS - EQUAL TECH S.A.S. (C) | 5/4/2017 | N/A | 5/31/2027 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUION ENERGIA LIMITED | | | | | | | | CONTRATO DE PRESTACION DE SERVICIOS DE TRASNPORTE AEREO - EQUION ENERGIA LIMITED (C) | 6/12/2012 | N/A | N/A |
| EQUIRENT S.A. | AV. CARACAS 28 A 17 | | | BOGOTA | | | COLOMBIA | ACTA DE ENTREGA CAMIONETAS | 2/15/2018 | N/A | 2/15/2023 |
| ERNST Y YOUNG SAS | | | | | | | | CONTRATO DE PRESTACION DE SERVICIOS- YOUNG Y RUBICAM BRANDS - SAS (C) | 6/1/2013 | N/A | 6/1/2020 |
| ERTUR LTDA | | | | | | | | ERTUR LTDA. - LAN COLOMBIA (C) | 4/17/2018 | N/A | 4/16/2019 |
| ESTHER LEONOR COBO BORDA ES | | | | | | | | SERVICIOS DE TRADUCCION - ESTHER COBO (C) | 3/1/2016 | N/A | 3/1/2020 |
| ETIHAD AIRWAYS | ATTN: BEN SIMKIM | | | | | | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| EUROWINGS | ATTN: PRESIDENT OR GENERAL COUNSEL | GROßENBAUMER WEG 6 | 40472 DSSELDORF | NORDRHEIN-WESTFALEN | | | GERMANY | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| EXPENDA SAS | CRA 42 24A 42 | | | BOGOTA | | | COLOMBIA | CONTRATO COMODATO DE MAQUINAS - EXPENDA S.A.S (C) | 7/18/2013 | N/A | N/A |
| EXPRESO VIAJES Y TURISMO | CALLE 85 NO. 20-32 | | | BOGOTA | | | COLOMBIA | CONVENIO COMERCIAL EXPRESO VIAJES Y TURISMO (C) | 12/30/2019 | N/A | 1/31/2022 |
| FAB. ALIMENTO PROC. VENTOLI | AEROP. ALFONSO BONILLA DE ARAGON | | | CALI | | | COLOMBIA | SERVICIO DE ALIMENTACION PARA PASAJEROS POR CONTINGENCIA- VENTOLINI (C) | 11/15/2011 | N/A | 11/15/2020 |
| FABRICA DE EXTINTORES AMERI | | | | | | | | CONTRATO DE PRESTACION DE SERVICIOS RELACIONADOS A EXTINTORES Y OTROS ELEMENTOS DE SEGURIDAD - FABRICA DE EXTINTORES AMERICA SOCIEDAD POR ACCIONES SIMPLIFICADA S.A.S. (C) | 6/21/2011 | N/A | N/A |
| FADEVESA | | | | | | | | ACUERDO SUMINISTRO FADEVESA - LATAM (MCN) | 5/1/2018 | N/A | 4/30/2019 |
| FARMACIAS CRUZ VERDE S.A. | | | | | | | | CONVENIO COMERCIAL CRUZ VERDE - LATAM PASS | 4/30/2018 | N/A | 4/30/2021 |
| FEDEX | ATTN: ARVIS NICHOLS | MGR INVOICING SERVICES | 701 WATERFORD WAY, SUITE 900 | MIAMI | FL | 33126 | | CTO CUENTA COMERCIAL FEDEX | 1/1/2018 | N/A | 12/31/2019 |
| FG FLIMS S.A.S. | CRA 12 90 20. | | | BOGOTA | | | COLOMBIA | CONTRATO DE SUMINISTROS DE SERVICIOS - FG FILMS S.A.S (C) | 9/1/2015 | N/A | 9/1/2020 |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO - OPAIN S.A (C) | 12/17/2012 | N/A | N/A |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO NO OP-DC-CA-T1- 0197-13 - SOCIEDAD CONCESIONARIA OPERADORA AEROPORTUARIA INTERNACIONAL S.A. OPAIN S.A. (C) | 12/26/2013 | N/A | 12/25/2021 |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO POR INMUEBLE - SOCIEDAD CONCESIONARIA OPERADORA AEROPORTUARIA INTERNACIONAL S.A. OPAIN S.A. (C) | 12/26/2013 | N/A | 12/25/2021 |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | SERVICIO ARRENDAMIENTO - OPAIN S. A. (C) | 8/1/2016 | N/A | 7/31/2020 |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO - OPAIN S.A. (C) | 9/12/2016 | N/A | 8/14/2020 |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO - OPAIN S.A. (C) | 12/16/2017 | N/A | 12/15/2021 |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO INMUEBLE - OPAIN S.A. (C) | 12/27/2017 | N/A | 12/26/2021 |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | OTROSA NO. 3 CTO OPAIN OP-DC-CA-T1-0069-12 (C) | 7/2/2019 | N/A | 7/2/2020 |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | CONTRATO OPAIN OP-DC-CA-868-19 (C) | 11/28/2019 | N/A | N/A |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | CONTRATO OP-DC-CA-T1-0166-13 (C) | 3/1/2020 | N/A | 12/9/2021 |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | CONTRATO OP - DC - CA - T1 - 0196 - 13 (C) | 3/1/2020 | N/A | 12/25/2021 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORES SAN JERONIMO S.A.S | | | | | | | | CTO CUENTA COMERCIAL - FLORES SAN JERONIMO S.A.S (MCN) | 8/9/2018 | N/A | 8/9/2019 |
| FOTOGRAFO PERU | | | | | | | | FOTOGRAFO PERU (VA) | 10/3/2018 | N/A | 10/31/2019 |
| FRANCISCO RODRIGUEZ. ESGUER | CALLE 23 A N. 96 J - 10 | | | BOGOTA | | | COLOMBIA | SERVICIOS DE OUTSOURCING - FRANCISCO RODRIGUEZ ESGUERRA (C) | 6/1/2016 | N/A | 6/30/2020 |
| FREEMIND | | | | | | | | TERMINACION CTO FREEMIND | 3/16/2015 | N/A | 3/16/2019 |
| FTI CONSULTING SC LTDA | CALLE 77 11 19 | | | BOGOTA | | | COLOMBIA | CTO PRESTACION DE SERVICIOS ESTUDIOS DE OPINION FTI (C) | 10/2/2019 | N/A | 10/2/2020 |
| FU. SENSE .S.A.S. | CRA 17 63 15 | | | BOGOTA | | | COLOMBIA | FU SENSE SAS (C) | 3/1/2016 | N/A | N/A |
| FUMI DORADO SAS. | CARRERA 73 F | | | BOGOTA | | | COLOMBIA | FUMIGACION SEDES Y AVIONES LAN COLOMBIA-FUMI DORADO (C) | 9/15/2011 | N/A | N/A |
| FUNDACION UNIVERSITARIA INTERNACIONAL DEL TROPICO AMERICANO YOPAL | | | | | | | | CONVENIO PASANTA-AS CONVENIO FUNDACION UNIVERSITARIA INTERNACIONAL DEL TROPICO AMERICANO YOPAL (MCN) | 5/1/2018 | N/A | 5/1/2019 |
| GABRIEL ERAZO GRAPHICAL XP | CARRERA 27 C 71 15 | | | BOGOTA | | | COLOMBIA | SERVICIOS DE SUMINISTRO IMPRESOS - GABRIEL ERAZO CHARRY (C) | 6/9/2014 | N/A | 6/9/2020 |
| GABRIEL VALLEJO LOPEZ GABRI | TV 3 83 11 TO 2 AP 701. | | | BOGOTA | | | COLOMBIA | CONTRATO GABRIEL VALLEJO - SUPLENTE JUNTA DIRECTIVA AIRES | 3/1/2019 | N/A | 4/1/2020 |
| GALVIS RAMIREZ | | | | | | | | CTO CUENTA COMERCIAL GALVIS RAMIREZ | 4/17/2018 | N/A | 4/17/2018 |
| GARUDA INDONESIA | MANAGEMENT BUILDING, GARUDA CITYSOEKARNO-HATTA INTERNATIONAL AIRPORTTANGERANG 15111 | INDONESIAPO BOX 1004 TNG BUSH | | TANGERANG | | | INDONESIA | SPA AGREEMENT | N/A | N/A | N/A |
| GASEOSA LUX S.A.S | AV CALLE 9 50 52 | | | BOGOTA | | | COLOMBIA | ALIMENTACION - POSTOBON S.A. (C) | 6/20/2013 | N/A | 1/16/2020 |
| GATE GOURMET COLOMBIA SAS | AV CALLE 26 92-32 | | | BOGOTA | | | COLOMBIA | CONTRATO DE COMODATO - AEROVA-AS DE INTEGRACION REGIONAL (C) | 7/1/2018 | N/A | 10/31/2022 |
| GENERACION E | CALLE 24A 75 72 | | | BOGOTA | | | COLOMBIA | CONVENIO OFRECIMIENTO BENEFICIOS PROGRAMA GENERACION E (C) | 9/10/2019 | N/A | 12/31/2020 |
| GESTION ESTRATEGICA Y SERVI | AV EL DORADO 106 81 OF 130. | | | BOGOTA | | | COLOMBIA | SERVICIOS TECNICOS - GESSTA LTDA. (C) | 2/4/2011 | N/A | N/A |
| GHI GIRALDO HERMANOS INTERN | AVENIDA EL DORADO 116 87 | | | BOGOTA | | | COLOMBIA | CTO PRESTACION DE SERVICIOS TRACTOR Y MONTACARGA (MCN) | 11/15/2018 | N/A | 2/14/2020 |
| GIRAG S.A.. | | | | BOGOTA | | | COLOMBIA | SERVICIO ASISTENCIA EN TIERRA - GIRAG S. A. (C) | 11/1/2013 | N/A | 11/1/2018 |
| GIS PREMIUM COLOMBIA S.A.S | CARRERA 9 74 08 OF 504. | | | BOGOTA | | | COLOMBIA | CONTRATO SVIP BOG (MCN) | 2/12/2019 | N/A | 2/28/2022 |
| GLOBAL COLLECT HOLDING B.V | | | | | | | | FRAMEWORK AGREEMENT - INGENICO LATAM COLOMBIA DCP (C) | 10/18/2019 | N/A | 10/18/2022 |
| GLOBAL OPERADORA HOTELERA S | AV CALLE 26 59 15 | | | BOGOTA | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS DE ALOJAMIENTO - GLOBAL OPERADORA HOTELERA S.A.S (C) | 8/27/2012 | N/A | 8/27/2020 |
| GLOBAL WINE-SPIRITS | AV CRA 45 AUT NORTE 114 78 | | | BOGOTA | | | COLOMBIA | OTRO SI GLOBAL WINE-SPIRITS (C) | 3/1/2018 | N/A | 3/31/2019 |
| GROUPON - NEEDISH COLOMBIA | | | | | | | | MILES SALES CONTRACT - MILES EARNED LAN PASS AGREEMENT | 7/9/1905 | N/A | N/A |
| GRUPO AEROPORTUARIO DEL CAR | CRA 64 D 85 134 | | | BARRANQUILLA | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO DE INMUEBLE - GRUPO AEROPORTUARIO DEL CARIBE SAS. (C) | 1/22/2013 | N/A | 2/24/2020 |
| GRUPO EMPRESARIAL OIKO S.A | CRA 16 N 78 55 P6 | | | BOGOTA | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO DE ESPACIOS CUBICOS DENOMINADOS MINI BODEGAS - GRUPO EMPRESARIAL OIKOS S.A.S. (C) | 12/22/2017 | N/A | 12/22/2020 |
| HABITEL S.A.S | AVENIDA EL DORADO 100 97 | | | BOGOTA | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS DE ALOJAMIENTO - DORADO HOTELES S.A.S. (C) | 4/15/2013 | N/A | 4/15/2020 |
| HAWAIIAN AIRLINES | ATTN: PILIALOHA WANG | | | | | | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| HERNAN DIAZ DEL CASTILLO | | | | | | | | CONTRATO DE ARRENDAMIENTO BIEN INMUEBLE- HERNAN DIAZ DEL CASTILLO GUERRERO Y ROCIO FERNANDEZ DE DIAZ CASTILLO (C) | 10/1/2013 | N/A | 9/30/2020 |
| HEWLETT PACKARD COLOMBIA | CALLE 100 TORRE DOS GRUPO SANTANDER | | | BOGOTA | | | COLOMBIA | SOFTWARE Y HARDWARE - HEWLETT-PACKARD ENTERPRISE (C) | 7/19/2017 | N/A | N/A |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIDALGO DISTRIBUCIONES SAS | CALLE 66 17 23 | | | BOGOTA | | | COLOMBIA | HIDALGO DISTRIBUCIONES S.A.S. (C) | 6/30/2016 | N/A | 4/5/2020 |
| HONG KONG AIRLINES | 11TH FLOOR, ONE CITYGATE, 20 TAT TUNG ROAD | | | TUNG CHUNG, LANTAU | | | HONG KONG | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| HOTEL LA RIVIERA | CARRERA 2 5 42 | | | SANTA MARTA | | | COLOMBIA | LA RIVIERA GIANNONE PELAEZ LTDA. - AEROVIAS DE INTEGRACION REGIONAL S.A. - AIRES S.A. (C) | 3/14/2018 | N/A | 3/14/2020 |
| HOTEL LAGOON S.A.S. | KILOMETRO 13 800 VIA JMC | | | RIONEGRO | | | COLOMBIA | CONTRATO HOTEL LAGOON MDE 4C-C1 (C) | 10/1/2019 | N/A | 8/31/2022 |
| HOTEL TAYRONA RODADERO | CARREA 3 5 28 | | | SANTA MARTA | | | COLOMBIA | INVERSIONES TURISTICAS TURISMEK LTDA. - AEROVIAS DE INTEGRACION REGIONAL S.A. - AIRES S.A. (C) | 10/3/2018 | N/A | 10/3/2020 |
| HOTELDO XML | | | | | | | | ACUERDO DE HOTELDO XML (MCN) | 11/20/2018 | N/A | 11/20/2019 |
| HOTELES 127 AVENIDA S.A | CALLE 74 15 60 | | | BOGOTA | | | COLOMBIA | HOTELES 127 AVENIDA S.A. - AEROVIAS DE INTEGRACION REGIONAL S.A. - AIRES S.A. (C) | 3/20/2018 | N/A | 3/20/2019 |
| HOTELES CACIQUE INTERNACION | CRA 29 45 45 | | | BUCARAMANGA | | | COLOMBIA | SERVICIOS DE ALOJAMIENTO PARA TRIPULACION - HOTELES CACIQUE INTERNACIONAL S.A.S. (C) | 5/12/2014 | N/A | 6/30/2020 |
| HOTELES DE CRESPO SAS | CARRERA 1 62 198 BARRIO CRESPO. | | | CARTAGENA | | | COLOMBIA | HOTELES CRESPO S.A.S. - AEROVIAS DE INTEGRACION REGIONAL S.A. - AIRES S.A. (C) | 12/6/2018 | N/A | 12/6/2020 |
| HOTELES ESTELAR | AV. ALFREDO BENAVIDES NRO. 415 LIMA | | | MIRAFLORES | | | PERU | MILES SALES CONTRACT - MILES EARNED LAN PASS AGREEMENT | 7/8/1905 | N/A | N/A |
| HOTELES ESTELAR S.A. | KILOMETRO 8 POZOS COLORADOS. | | | SANTA MARTA | | | COLOMBIA | HOTELES ESTELAR S.A. - LAN COLOMBIA (C) | 12/6/2018 | N/A | 11/6/2019 |
| HOTELES PORTOBELO SAI SAS | AV.AMERICAS #2-87/89. | | | SAN ANDRES ISLAND | | | COLOMBIA | CONTRATO HOTEL PORTOBELO ADZ 4C | 9/1/2018 | N/A | 8/31/2020 |
| IBERIA LINEAS AEREAS DE ESPAN | ATTN: PRESIDENT OR GENERAL COUNSEL | VELASQUEZ 132 BLOQUE 2 | | MADRID | | 28006 | SPAIN | IB - 4C CODESHARE AGREEMENT 03MARZ2014 | 3/13/2014 | N/A | 4/13/2020 |
| IBERIA LINEAS AEREAS DE ESPAN | ATTN: PRESIDENT OR GENERAL COUNSEL | VELASQUEZ 132 BLOQUE 2 | | MADRID | | 28006 | SPAIN | IB - 4C ACUERDO DE FACTURACION 19ENE2016 | 1/19/2016 | N/A | N/A |
| IMC AIRPORT SHOPPES S.A.S. | CRA 30 10 C 228. | | | MEDELLIN | | | COLOMBIA | CONTRATO IMC (VA) | 4/16/2007 | N/A | 4/16/2020 |
| IMPLANT TVG | | | | | | | | ACUERDO COMERCIAL EMISION DE TIQUETES IMPLANT TVG (C) | 11/26/2019 | N/A | 12/24/2020 |
| INCAUCA S.A.S | | | | | | | | SERVICIOS DE SUMINISTRO DE AZUCAR - INCAUCA S.A. (C) | 4/3/2014 | N/A | 4/3/2020 |
| INFORMACION Y TECNOLOGIA S. | CLL 72 5 83 | | | BOGOTA | | | COLOMBIA | SERVICIO TELECOMUNICACIONES - I Y T S. A. (C) | 11/14/2013 | N/A | 2/14/2020 |
| INFORMACION Y TECNOLOGIA S. | CLL 72 5 83 | | | BOGOTA | | | COLOMBIA | CONTRATO PRESTACION DE SERVICIOS TECNOLOGICOS - INFORMACION Y TECNOLOGIA S.A. (C) | 3/16/2015 | N/A | 3/16/2020 |
| INGENIERÍA Y SOPORTE TÉCNICO EN SEGURIDAD | | | | | | | | CTO CAPACITACIONES EN ALTURAS (MCN) | 9/15/2018 | N/A | 9/15/2026 |
| INITIATIVE MEDIA LLC | 4500 BISCAYNE BLVD PH SOUTH | | | MIAMI | FL | 33137-3254 | | OTROSA- CTO AGENCIA INITIATIVE - LATAM | 5/2/2018 | N/A | 5/31/2023 |
| INMOBILIARIA RENTAR S.A.S. | CALLE 12 13 54 | | | PEREIRA | | | COLOMBIA | CONTRATO DE ARRIENDO LOCAL COMERCIAL COLOMBIA - RENTAR (C) | 2/15/2005 | N/A | 2/15/2020 |
| INPROCESS LTDA | | | | | | | | SERVICIOS DE SOFTWARE - INPROCESS LTDA. (C) | 4/4/2014 | N/A | 4/4/2020 |
| INPROCESS LTDA | | | | | | | | SOPORTE Y MANTENIMIENTO DE SOFTWARE - INPROCESS (C) | 5/1/2015 | N/A | 5/1/2020 |
| INTEGRO COLOMBIA S.A.S. | | | | | | | | CONTRATO SERVICIOS DE IMPLEMENTACION DE PROGRAMA - INTEGRO COLOMBIA S.A.S (C) | 2/25/2013 | N/A | 2/25/2020 |
| INTERASEO AEROPUERTO SAS ES | CALLE 17 124 81 | | | BOGOTA | | | COLOMBIA | CTO INTERASEO | 2/28/2017 | N/A | 2/28/2020 |
| INTERJET | ATTN: GUSTAVO GARCIA | GERENTE CONTABILIDAD | AV CAPITAN CARLOS LEON SN ZONA FEDERAL | | | | | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 5/6/2015 | N/A | N/A |
| INVERLOKA | CRA 12A NO 83 22 | | | BOGOTA | | | COLOMBIA | TERMINACION CONTRATO INVERLOKA (C) | 2/1/2016 | N/A | 2/1/2019 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVERS. G. SERRANO M. AEROS | | | | | | | | SERVICIO CATERING DE ABORDO - INVERSIONES G. SERRANO (C) | 3/1/2017 | N/A | 2/28/2020 |
| INVERSIONES CAMPO ISLENO S. | AVENIDA COLON 2 77 | | | PROVIDENCIA | | | COLOMBIA | INVERSION CAMPO ISLEA'O S.A. -LAN COLOMBIA (C) | 10/2/2018 | N/A | 9/2/2020 |
| INVERSIONES CODE 9 S. A. | CALLE 107 8 B 27 | | | BOGOTA | | | COLOMBIA | INVERSIONES CODE 9 S.A.S (C) | 8/1/2015 | N/A | 8/1/2020 |
| INVERSIONES DIAZ POSADA | DESCONOCIDO | | | BOGOTA | | | COLOMBIA | CONTRATO DE PRESTACIONES DE SERVICIOS - INVERSIONES DIAZ POSADA LIMITADA (C) | 10/1/2011 | N/A | 10/1/2021 |
| INVERSIONES G. SERRANO M. AEROSERVICIOS CIA. LTDA | | | | | | | | SERVICIO DE SUMINISTROS-INVERSIONES G. SERRANO M. AEROSERVICIOS CIA. LTDA (C) | 4/16/2007 | N/A | 4/16/2019 |
| INVERSIONES RESEÑAL S.A.S. | | | | | | | | CONTRATO DE SUMINISTRO DE PLACAS DE IDENTIFICACION - INVERSIONES RESEA'AL S.A.S (C) | 10/4/2013 | N/A | 10/4/2020 |
| INVERSIONES RUEDA LEON SA. | CRA 48 70 188 | | | BARRANQUILLA | | | COLOMBIA | ACUERDO DE SERVICIO PARA ALOJAMIENTO EN HOTEL - HOTEL WYNHAM GARDEN BARRANQUILLA (C) | 3/1/2016 | N/A | 2/28/2022 |
| IROTAMA S.A. | KILOMETRO 14 VIA SANTA MARTA | | | SANTA MARTA | | | COLOMBIA | IROTAMA S.A. - AEROVIAS DE INTEGRACION REGIONAL S.A. - AIRES S.A. (C) | 1/1/2018 | N/A | 1/1/2021 |
| ISA TOUR S.A.S. | | | | | | | | SERVICIO ALISTAMIENTO DE CARGAS - ISA TOUR S.A.S. (C) | 10/25/2012 | N/A | 10/24/2019 |
| ITELECOM COLOMBIA SAS | CALLE 95 47A 20 OF 204 | | | BOGOTA | | | COLOMBIA | CONTRATO DE LICENCIA DE SOFTWARE SIGNATURE FACTURACION ELECTRONICA | 10/1/2018 | N/A | 10/1/2020 |
| ITELECOM COLOMBIA SAS | CALLE 95 47A 20 OF 204 | | | BOGOTA | | | COLOMBIA | CONTRATO DE LICENCIA DE SOFTWARE (VA) | 1/2/2019 | N/A | 1/31/2020 |
| JARDIN PLAZA S.A. | | | | | | | | SERVICIO CONCESION ESPACIO CENTRO COMERCIAL - JARDIN PLAZA S. A. (C) | 5/15/2013 | N/A | 5/14/2020 |
| JESUS E. GALLARDO MANTILLA | | | | | | | | JESUS E. GALLARDO MANTILLA - AEROVIAS DE INTEGRACION REGIONAL S.A. - AIRES S.A. (C) | 9/4/2018 | N/A | 9/4/2019 |
| JET AIRCRAFT MAINTENANCE INC | 5600 NW 36TH ST | | | MIAMI | FL | 33166-2787 | | HANDLING - JET AIRCRAFT MAINTENANCE INC (C) | 2/1/2012 | N/A | N/A |
| JET AIRWAYS INDIA LTD | 2ND FLOOR, B WING, LITOLIER CHAMBERS | ANDHERI EAST MUMBAI | | MAHARASHTRA | | 400059 | INDIA | 9W - LA BILATERAL INTERLINE PRORATE AGREEMENT 01JUL2009 | 7/1/2009 | N/A | N/A |
| JETBLUE AIRWAYS | ATTN: PRESIDENT OR GENERAL COUNSEL | 2701 QUEENS PLAZA NORTH | | LONG ISLAND CITY | NY | 11101 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| JOHN RESTREPO Y CIA S.A. | CRA 42 86 35 | | | MEDELLIN | | | COLOMBIA | ACUERDO DE SUMINISTRO DE VINOS - JOHN RESTREPO A Y CIA S.A (C) | 10/13/2015 | N/A | N/A |
| JORGE ENRIQUE CORTAZAR GARC | CALLE 110 9 25 OF 1707 | | | BOGOTA | | | COLOMBIA | SERVICIOS PROFESIONALES - JORGE ENRIQUE CORTAZAR (C) | 11/2/2010 | N/A | 11/2/2019 |
| JORGE NICOLAS CORTAZA CARDO | 7687 INNOVATION WAY | | | CINCINNATI | OH | 45040 | | SERVICIO DE MIEMBRO JUNTA DIRECTIVA - JORGE NICOLAS CORTAZAR (C) | 12/1/2010 | N/A | N/A |
| JOSE MAURICIO RODRIGUEZ MUN | CALLE 100 19 61 OF 309. | | | BOGOTA | | | COLOMBIA | CONTRATO MAURICIO RODRIGUEZ - PRINCIPAL JUNTA DIRECTIVA AIRES | 3/1/2019 | N/A | 4/1/2020 |
| JULIO CORREDOR O & CIA LTDA | CLL 81 8 95. | | | BOGOTA | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO COMERCIAL - CREDICORP CAPITAL COLOMBIA S.A JULIO CORREDOR Y CIA (C) | 4/1/2011 | N/A | 4/1/2020 |
| JVA DL-LA COLOMBIA | | | | | | | | JVA DL-LA COLOMBIA (C) | 5/7/2020 | N/A | N/A |
| JVA DL-LA PERU | | | | | | | | JVA DL-LA PERU (C) | 5/7/2020 | N/A | N/A |
| JYS TRANSPORTES Y TURISMO S | | | | | | | | SERVICIO PUBLICO DE TRANSPORTE TERRESTRE - JYS TRANSPORTES Y TURISMO S.A.S (C) | 2/25/2013 | N/A | 2/25/2020 |
| LASA | | | | | | | | CONTRATO UNICO MANTO LASA (C) | 4/1/2019 | N/A | 4/1/2024 |
| LASA SOCIEDAD DE APOYO AERO | CALLE 7 39 215 | | | MEDELLIN | | | COLOMBIA | OFERTA MERCANTIL PARA COMPRA DE SERVICIOS DE MANTENIMIENTO DE AERONAVES- LA SOCIEDAD DE APOYO AERONAUTICO S.A. (C) | 11/1/2009 | N/A | 11/1/2020 |
| LASA SOCIEDAD DE APOYO AERONAUTICO | CALLE 7 39 215 | | | MEDELLIN | | | COLOMBIA | OTROSI CTO LASA UNM | 3/1/2018 | N/A | 3/1/2019 |
| LASA SOCIEDAD DE APOYO AERONAUTICO | CALLE 7 39 215 | | | MEDELLIN | | | COLOMBIA | OTROSA- 11 CTO ASISTENCIA EN TIERRA LASA ADZ (C) | 3/1/2019 | N/A | 3/1/2020 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LASA SOCIEDAD DE APOYO AERONAUTICO | CALLE 7 39 215 | | | MEDELLIN | | | COLOMBIA | OTROSA- NO. 4 CTO PRESTACION SERVICIOS LASA - COBRO EN GATE (C) | 3/4/2019 | N/A | 3/4/2020 |
| LASA SOCIEDAD DE APOYO AERONAUTICO | CALLE 7 39 215 | | | MEDELLIN | | | COLOMBIA | CTO COMODATO EQUIPOS COBRO GATE (C) | 3/6/2019 | N/A | 3/6/2020 |
| LATAM AIRLINE GROUP SA | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | CONTRATO LICENCIAMIENTO DE MARCA LATAM AIRLINES COLOMBIA(C) | 2/1/2019 | N/A | 2/28/2023 |
| LATAM AIRLINES GROUP S.A. | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | CONTRATO DE MANTENIMIENTO LATAM - LATAM COLOMBIA (C) | 2/20/2020 | N/A | 2/1/2027 |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2089 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2096 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2295 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2304 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2321 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2572 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2845 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2858 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2886 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2892 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 4839 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 4892 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 4896 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 5125 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 5178 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 5234 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2572 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2886 | | N/A | |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2892 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4383 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4439 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4476 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4509 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4516 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4546 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4549 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4576 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4597 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4657 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4839 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4839 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4892 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4896 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4921 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4943 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5125 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5178 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5234 | | N/A | |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5263 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5316 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5324 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5364 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5443 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5453 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4697 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 40591 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 26329 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35230 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35231 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 36710 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35697 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 36712 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 37802 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3770 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 3770 | | N/A | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6286 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2572 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2845 | | N/A | |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2858 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2886 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2892 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 40798 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35696 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 4892 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 4896 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 5234 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2089 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2096 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2295 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2304 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2321 | | N/A | |
| LATAM AIRLINES PERÚ S.A. | AVENIDA ANDRÉS REYES N°338, PISO 6 | | | SAN ISIDRO | | | PERU | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 3770 | | N/A | |
| LATAMFECOL | | | | | | | | CTO LATAMFECOL - ESPACIOS (VA) | 11/12/2019 | N/A | 11/12/2021 |
| LAVANDERIA METROPOLITANA | | | | | | | | TERMINACION LAVANDERIA METROPOLITANA (C) | 7/11/2017 | N/A | 7/11/2019 |
| LEGAL VIEW | EDIFICIO CORPORACION FINANCIERA DE CALDAS S.A | CORFICALDAS S.A, CRA. 7 ##74-56, COMUNA CHAPINERO | | BOGOTA | | | COLOMBIA | CTO PRESTACION DE SERVICIOS PROCESOS CONSUMIDOR LEGAL VIEW (C) | 9/1/2019 | N/A | 8/31/2022 |
| LEVEL 3 COLOMBIA S.A | | | | BOGOTA | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS - LEVEL 3 COLOMBIA S.A (C) | 3/20/2014 | N/A | 9/20/2018 |
| LIGHT DE COLOMBIA S.A. | | | | | | | | ACUERDO SUMINISTRO - LIGHT DE COLOMBIA S.A. (C) | 12/4/2013 | N/A | 12/3/2020 |
| LIVING SOLUTIONS S.A.S. | CRA 7 B BIS 124 75. | | | BOGOTA | | | COLOMBIA | REALIZACION TALLERES LIDERAZGO - LIVING SOLUTIONS (C) | 10/15/2015 | N/A | 10/15/2020 |
| LOGISTICA FERCAB SAS. | BRR SCHOOL HOUSE | | | SAN ANDRES ISLAND | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS - LOGISTICA FERCAB. S.A.S. (C) | 7/30/2014 | N/A | 7/30/2025 |
| LOGISTICS SUPPLIER GROUP SA | | | | | | | | SUPPLIER MARKETING AGREEMENT AMEX (C) | 10/21/2019 | N/A | 10/21/2021 |
| LONGPORT AVIATION | CARRERA 103 25 B 20 | | | BOGOTA | | | COLOMBIA | OTROSA- NO. 1 CTO PRESTACION DE SERVICIOS LONGPORT (MCN) | 12/28/2015 | N/A | 12/28/2025 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOOP ENTERTAINMENT S.A.S.. | CLL 60 17 20 | | | BOGOTA | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS - LOOP ENTERTAINMENT S.A.S. (C) | 1/20/2015 | N/A | 1/20/2021 |
| LUFTHANSA TECHNIK AERO ALZEY GMBH | ATTN: MR. ACHIM KALTENBACH | RUDOLF-DIESEL-STRASSE 10 | | ALZEY | | 55232 | GERMANY | PURCHASE/SALE AGREEMENT | 8/16/2013 | TERM NOT STATED | UNDETERMINED |
| LUFTHANSA TECHNIK AERO ALZEY GMBH | ATTN: GENERAL COUNSEL | RUDOLF-DIESEL-STRASSE 10 | | ALZEY | | 55232 | GERMANY | PURCHASE/SALE AGREEMENT | 9/30/2013 | TERM NOT STATED | UNDETERMINED |
| LUFTHANSA TECHNIK AERO ALZEY GMBH | ATTN: MR. ACHIM KALTENBACH | RUDOLF-DIESEL-STRASSE 10 | | ALZEY | | 55232 | GERMANY | PURCHASE/SALE AGREEMENT | 12/8/2013 | TERM NOT STATED | UNDETERMINED |
| LUFTHANSA TECHNIK AERO ALZEY GMBH | ATTN: GENERAL COUNSEL | RUDOLF-DIESEL-STRASSE 10 | | ALZEY | | 55232 | GERMANY | PURCHASE/SALE AGREEMENT | 9/30/2018 | TERM NOT STATED | UNDETERMINED |
| LUIS ALEJANDRO SERRANO | | | | | | | | SERVICIOS LEGALES - LUIS ALEJANDRO SERRANO (C) | 6/17/2014 | N/A | 6/17/2020 |
| MAiQUINA JUAN VALDEZ | | | | | | | | TERMINACION COMODATO MAiQUINA JUAN VALDEZ SALA VIP (C) | 3/10/2014 | N/A | 3/10/2019 |
| MALAYSIA AIRLINESï¿½ | ATTN: YOGESWARY OOTHIA SELVN | EXECUTIVE | KUALA LUMPUR AIRPORT | SUBANG | | 47200 | MALAYSIA | MH - 4C BILATERAL INTERLINE PRORATE AGREEMENT 01FEB2013 | 2/1/2013 | N/A | N/A |
| MANPOWER PROFESSIONAL LTDA | CL 5 A 39 194 OF 201 | | | MEDELLIN | | | COLOMBIA | SERVICIOS DE PERSONAL EXTERNO PARA PROMOCION PROGRAMA LANPASS - MANPOWER (C) | 1/15/2016 | N/A | 1/15/2021 |
| MARKETING PUBLISHER & MEDIA | CALLE 169B NO 75 73 OF 201 | | | BOGOTA | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS - MARKETING PUBLISHER Y MEDIA S.A.S. (C) | 1/20/2015 | N/A | 1/20/2021 |
| MARPICO | CALLE 22 1571 | | | BOGOTA | | | COLOMBIA | TERMINACION CTO MARPICO - SALA VIP (C) | 8/15/2017 | N/A | 8/15/2019 |
| MARPICO S.A. | CALLE 22 1571 | | | BOGOTA | | | COLOMBIA | OTRO SI MARPICO (VA) | 8/1/2018 | N/A | 8/1/2019 |
| MARSH LIMITED | ATTN: GENERAL COUNSEL | 1 TOWER PLACE WEST | TOWER PLACE | LONDON | | EC3R 5BU | UNITED KINGDOM | INSURANCE AGREEMENT | 4/1/2020 | N/A | N/A |
| MARSH LIMITED | ATTN: GENERAL COUNSEL | 1 TOWER PLACE WEST | TOWER PLACE | LONDON | | EC3R 5BU | UNITED KINGDOM | INSURANCE AGREEMENT | 4/1/2020 | N/A | N/A |
| MARY LUZ GUERRERO ESPITIA | | | | | | | | SERVICIO DE SUMINISTRO DE ALIMENTACION - MARY LUZ GUERRERO ESPITIA (C) | 3/14/2014 | N/A | 3/14/2020 |
| MASUN SHIPPING N.V. CORPORATION | | | | | | | | GENERAL SALES AGENCY SERVICES - MASUN SHIPPING N.V. CORPORATION (C) | 12/1/2013 | N/A | N/A |
| MCENTEE S.A.S. | TV 5 C 127 70 | | | BOGOTA | | | COLOMBIA | CONTRATO EMISION PUBLICACION PAUTA PUBLICITARIA LAN COLOMBIA - MCENTEE (C) | 3/1/2016 | N/A | 3/1/2020 |
| MCH TRADUCCIONES SAS | CALLE 104 14 A 45 OFICINA 305 | | | BOGOTA | | | COLOMBIA | SERVICIO TRADUCCIONES TEMAS AERONAUTICOS - MCH (C) | 3/1/2016 | N/A | 3/1/2020 |
| MERCER(COLOMBIA) LTDA. | | | | | | | | OFERTA COMERCIAL MERCER CALCULO ACTORIAL (C) | 8/1/2019 | N/A | 7/31/2020 |
| MERCER(COLOMBIA) LTDA. | | | | | | | | STATEMENT OF WORK MERCER MARSH - COLOMBIA (C) | 11/30/2019 | N/A | 12/31/2022 |
| MERIZALDE ABOGADOS & ASOCIA | AK. 15 ###119-43 OFICINA 505 | | | BOGOTA | | | COLOMBIA | CONTRATO COBRANZA JURIDICA (C) | 10/1/2019 | N/A | 9/30/2024 |
| MET LIFE COLOMBIA SEGUROS DE VIDA S.A. COMPAÑIA DE SEGUROS | ATTN: GENERAL COUNSEL | BOGOTÁ D.C. CRA. 7 | NO. 99-53 PISO 17 (OF. PRINCIPAL) | BOGOTÁ | | | COLOMBIA | INSURANCE AGREEMENT | 11/30/2019 | 188 DAYS | 11/30/2020 |
| METLIFE | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | | INSURANCE AGREEMENT | 6/1/2019 | 6 DAYS | 6/1/2020 |
| METLIFE COLOMBIA SEGUROS DE VIDA S.A. COMPAÑIA DE SEGUROS | ATTN: GENERAL COUNSEL | BOGOTÁ D.C. CRA. 7 | NO. 99-53 PISO 17 (OF. PRINCIPAL) | BOGOTÁ | | | COLOMBIA | INSURANCE AGREEMENT | 11/30/2019 | 188 DAYS | 11/30/2020 |
| METLIFE COLOMBIA SEGUROS DE VIDA S.A. COMPAÑIA DE SEGUROS | ATTN: GENERAL COUNSEL | BOGOTÁ D.C. CRA. 7 | NO. 99-53 PISO 17 (OF. PRINCIPAL) | BOGOTÁ | | | COLOMBIA | INSURANCE AGREEMENT | 11/30/2019 | 188 DAYS | 11/30/2020 |
| METLIFE COLOMBIA SEGUROS DE VIDA S.A. COMPAÑIA DE SEGUROS | ATTN: GENERAL COUNSEL | BOGOTÁ D.C. CRA. 7 | NO. 99-53 PISO 17 (OF. PRINCIPAL) | BOGOTÁ | | | COLOMBIA | INSURANCE AGREEMENT | 11/30/2019 | 188 DAYS | 11/30/2020 |
| METLIFE COLOMBIA SEGUROS DE VIDA S.A. COMPAÑIA DE SEGUROS | ATTN: GENERAL COUNSEL | BOGOTÁ D.C. CRA. 7 | NO. 99-53 PISO 17 (OF. PRINCIPAL) | BOGOTÁ | | | COLOMBIA | INSURANCE AGREEMENT | 11/30/2019 | 188 DAYS | 11/30/2020 |
| MIGUEL ANGEL UHIA. | | | | | | | | SERVICIO TRANSPORTE TERRESTRE - MIGUEL UHIA PEREZ (C) | 6/1/2005 | N/A | 6/1/2020 |
| MINA SERVICIOS LTDA. | C.COMERCIAL CORDOBA BLOQUE 2 LOCAL | | | BOGOTA | | | COLOMBIA | SERVICIO PUBLICO DE TRANSPORTE TERRESTRE - MINA SERVICIOS S.A.S (C) | 4/9/2012 | N/A | 4/9/2020 |
| MONTOYA MAINZA EVA CELIA | | | | | | | | CONTRATO DE PRESTACION DE SERVICIOS PROFESIONALES- JAECKEL MONTOYA ABOGADOS SAS (C) | 6/10/2014 | N/A | 6/10/2020 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOVILIZA - T | | | | | | | | SERVICIO TRANSPORTE TERRESTRE - COMPAA'IA ESPECIALIZADA EN MOVILIDAD TRANSPORTE Y TURISMO S.A.S. (C) | 8/27/2013 | N/A | 8/26/2020 |
| MULTIDIMENSIONALES S.A. | CL 17 F 126 90 | | | BOGOTA | | | COLOMBIA | OTROSA- NO. 1 CTO SUMINISTRO MULTIDIMENSIONALES | 4/1/2018 | N/A | 4/1/2022 |
| MULTIDIMENSIONALES S.A. | CL 17 F 126 90 | | | BOGOTA | | | COLOMBIA | OTROSA- MULTIDIMENSIONALES (C) | 3/1/2020 | N/A | 3/1/2023 |
| MULTITECNICA Y REPUESTOS S. | CALLE 6 BIS A 90 A 80 | | | BOGOTA | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS - AEROVIAS DE INTEGRACION REGIONAL S.A. (C) | 9/19/2012 | N/A | 9/18/2020 |
| MUNDANZAS LEMUS LIARES LTDA | CRA 16 61 36 | | | BOGOTA | | | COLOMBIA | CTO DE TRANSPORTE MOBILIARIO Y ARCHIVO LATAM (MCN) | 9/25/2018 | N/A | 9/25/2020 |
| NESTLE DE COLOMBIA S.A. | DG 92 17 A 42 | | | BOGOTA | | | COLOMBIA | SERVICIOS DE SUMINISTRO DE CAFE - NESTLE DE COLOMBIA S.A. (C) | 7/11/2014 | N/A | 7/11/2020 |
| NETACTICA (WHITELABEL) | | | | | | | | CTO NETACTICA (WHITELABEL) (VA) | 11/4/2019 | N/A | 10/14/2020 |
| NETACTICA COLOMBIA SAS | | | | | | | | ACUERDO NETACTICA - INTEGRACION SWF (VA) | 2/16/2020 | N/A | 2/15/2021 |
| NO. 1 EQUAL | | | | | | | | OTROSA- NO. 1 EQUAL - LATAM (MCN) | 4/1/2018 | N/A | 5/4/2019 |
| NUEVO CTO PLAZA DE LAS AMA©RICA | | | | | | | | NUEVO CTO PLAZA DE LAS AMA©RICAS - RENOVACION - LATAM (MCN) | 8/22/2018 | N/A | 8/22/2018 |
| OFIXPRES S A S | DESCONOCIDO | | | BOGOTA | | | COLOMBIA | CONTRATO DE SUMINISTROS - OFIXPRES S.A.S. (C) | 3/6/2014 | N/A | 3/5/2020 |
| OFIXPRES S A S | DESCONOCIDO | | | BOGOTA | | | COLOMBIA | OTROSA- NO. 10 OFIXPRESS - LATAM | 3/13/2018 | N/A | 3/13/2019 |
| OFIXPRES SA | DESCONOCIDO | | | BOGOTA | | | COLOMBIA | OTROSA- NO. 7 OFIXPRESS - LATAM | 8/15/2018 | N/A | 8/15/2019 |
| OPAIN | | | | | | | | OTROSA- NO. 2 CTO ARRENDAMIENTO OPAIN - LATAM (MCN) | 10/1/2018 | N/A | 9/24/2019 |
| OPAIN | | | | | | | | OTROSA- NO. 2 CTO ARRENDAMIENTO OPAIN (SALA VIP BOG) | 11/14/2018 | N/A | 11/14/2019 |
| OPEN MARKET | | | | | | | | CONTRATO CUENTA COMERCIAL CARGA OPEN MARKET (C) | 12/5/2019 | N/A | 12/5/2020 |
| OPERACION SONRISA | | | | | | | | CONVENIO OPERACION SONRISA (VA) | 2/4/2019 | N/A | 12/31/2025 |
| ORBIAN | | | | | | | | SUPPLY CHAIN FINANCE ORBIAN (C) | 10/31/2018 | N/A | 1/24/2023 |
| ORBIAN | | | | | | | | CTO SUPPLY CHAIN FINANCE ORBIAN - LATAM CARGO COLOMBIA (C) | 10/31/2018 | N/A | 1/24/2023 |
| ORIGEN CREATIVO S.A.S. | | | | | | | | CONTRATO DE SUMINISTRO BOLSOS PERSONAL - ORIGEN CREATIVO S.A.S (C) | 6/18/2013 | N/A | 6/18/2020 |
| OTRO SI AGENCIA HIGH RESULTS | | | | | | | | OTRO SI AGENCIA HIGH RESULTS (VA) | 1/25/2019 | N/A | 1/15/2025 |
| OTROSI BANCO CALPATRIA | | | | | | | | OTROSI BANCO COLPATRIA - LATAM PASS (C) | 6/1/2020 | N/A | 5/31/2021 |
| P.A. CONSECION TERMINALES A | AVENIDA EL DORADO N11385 | | | BOGOTA | | | COLOMBIA | CONTRATO ARRENDAMIENTO AERORIENTE CUCUTA (C) | 9/1/2013 | N/A | 11/30/2021 |
| P.A. CONSECION TERMINALES A | AVENIDA EL DORADO N11385 | | | BOGOTA | | | COLOMBIA | SKCC-AR-140-13 - AEROPUERTOS DEL ORIENTE (MCN) | 10/31/2018 | N/A | 12/31/2021 |
| P.A. CONSECION TERMINALES A | AVENIDA EL DORADO N11385 | | | BOGOTA | | | COLOMBIA | OTROSA- 4-SKCC-AR-139-13 - AEROPUERTOS DEL ORIENTE (MCN) | 11/9/2018 | N/A | 11/9/2023 |
| P.A. CONSECION TERMINALES A | AVENIDA EL DORADO N11385 | | | BOGOTA | | | COLOMBIA | SKBG-SC-125-13 CONTRATO BODEGA CARGA BGA (C) | 9/1/2019 | N/A | 8/31/2021 |
| P.A. CONSECION TERMINALES A | AVENIDA EL DORADO N11385 | | | BOGOTA | | | COLOMBIA | OTROSA- NO. 2 CTO RECAUDO TASAS A. - AERORIENTE (C) | 10/31/2019 | N/A | 10/31/2021 |
| P.A. CONSECION TERMINALES A | AVENIDA EL DORADO N11385 | | | BOGOTA | | | COLOMBIA | CTO VUP ESPACIOS DE CONCESION (VA)- SKVP-AR-136-13 | 11/1/2019 | N/A | 9/30/2021 |
| PARQUEADERO ATO BOG | | | | | | | | PARQUEADERO ATO BOG (VA) | 3/1/2019 | N/A | 4/1/2020 |
| PATRIMONIO AUTONOMOS FIDUCI | CLL 31 6 87 | | | BOGOTA | | | COLOMBIA | CTO COMISION BARRANQUILLA (VA) | 6/20/2019 | N/A | 6/19/2021 |
| PAYU COLOMBIA SAS | | | | | | | | ACUERDO TA©RMINOS GENERALES Y CONDICIONES PAYU (C) | 8/1/2019 | N/A | 7/31/2020 |
| PDC VINOS Y LICORES LTDA | | | | | | | | SERVICIOS DE SUMINISTROS DE VINOS - PDC VINOS Y LICORES LTDA. (C) | 7/15/2014 | N/A | 7/15/2020 |
| PERNOD RICARD | AVENIDA VITACURA 5250. 5250 | | | VITACURA | | | CHILE | TERMINACION CTO PERNOD RICARD (C) | 11/23/2014 | N/A | 11/23/2019 |
| PFIDUCORFICOLOMBIANA S.A | CALLE 10 4 47 PISO 20 | | | CALI | | | COLOMBIA | CONTRATO DE CONCESION DE ESPACIOS CENTRO COMERCIAL JARDAN PLAZA (C) | 9/4/2019 | N/A | 9/4/2020 |
| PLATERO LEASING LLC (AS LESSOR) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | DE 19890 | | SECURED BANK LOAN, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 2572 | | N/A | |

15 of 20

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLATERO LEASING LLC (AS LESSOR) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | DE 19890 | | SECURED BANK LOAN, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 2845 | | N/A | |
| PLATERO LEASING LLC (AS LESSOR) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | DE 19890 | | SECURED BANK LOAN, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 2858 | | N/A | |
| PLATERO LEASING LLC (AS LESSOR) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | DE 19890 | | SECURED BANK LOAN, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 2886 | | N/A | |
| PLATERO LEASING LLC (AS LESSOR) | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | DE 19890 | | SECURED BANK LOAN, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 2892 | | N/A | |
| PLAYAS DEL CARIBE SAS | CRA 54 59 105. | | | BARRANQUILLA | | | COLOMBIA | PLAYAS DEL CARIBE S.A.- LAN COLOMBIA (C) | 3/27/2018 | N/A | 3/26/2020 |
| PLAZA DE LAS AMERICAS | | | | | | | | CONTRATO DE CONCESION DE USO DE AREA PLAZA DE LAS AMERICAS (C) | 8/22/2018 | N/A | 8/22/2018 |
| POLITÉCNICO INTERNACIONAL | | | | | | | | CONVENIO MARCO DE COOPERACION ACADÉMICA SUSCRITO ENTRE EL POLITÉCNICO INTERNACIONAL (C) | 5/21/2019 | N/A | 5/20/2020 |
| POLITECNICO | CALLE 57 3 00 ESTE BL A. | | | BOGOTA | | | COLOMBIA | CONVENIO PRÁCTICAS POLITECNICO (C) | 5/2/2019 | N/A | 4/30/2020 |
| POLITECNICO | CALLE 57 3 00 ESTE BL A. | | | BOGOTA | | | COLOMBIA | CTO POLITECNICO (VA) | 11/1/2019 | N/A | 10/1/2021 |
| PRÁCTICAS U. JAVERIANA | | | | | | | | CONVENIO PRÁCTICAS U. JAVERIANA (C) | 5/2/2019 | N/A | 4/30/2020 |
| PRICE RES SAPI DE CV | HUACHINANGO NO. 88 LOTE 27 MANZANA | | | MEXICO CITY | | | MEXICO | NDA ELATAM PRICE TRAVEL (C) | 3/3/2020 | N/A | 4/2/2021 |
| PRICE TRAVEL | | | | | | | | CTO AFILIACION PRICE TRAVEL- LATAM (MCN) | 6/1/2018 | N/A | 7/1/2019 |
| PROMOTORA DE CAFE COLOMBIAN | CALLE 73 8 13 | | | BOGOTA | | | COLOMBIA | SERVICIO SUMINISTRO CATERING - PROMOTORA CAFE COLOMBIA S.A. (C) | 3/10/2014 | N/A | 3/10/2019 |
| PROMOTORA DE CAFE COLOMBIAN | CALLE 73 8 13 | | | BOGOTA | | | COLOMBIA | CTO COMODATO JUAN VALDEZ - LATAM (MCN) | 5/1/2018 | N/A | 5/1/2020 |
| PROMOTORA DE COMERCIO INMOB | CRA 7 32 16 | | | BOGOTA | | | COLOMBIA | CONTRATO PROCOMERCIO (VA) | 2/1/2019 | N/A | 2/1/2021 |
| PROMOTORA INMOBILIARIA R&G | AVENIDA 15 124 17 OF 408. | | | BOGOTA | | | COLOMBIA | CTO ARRENDAMIENTO LOCAL COMERCIAL PLAZA IMPERIAL - LATAM (MCN) | 7/1/2018 | N/A | 6/30/2021 |
| PROMOTORA TURISTICA DEL CAR | ANILLO VIAL SECTOR CIELO MAR | | | CARTAGENA | | | COLOMBIA | SERVICIOS DE ALOJAMIENTO - PROMOTORA TURISTICA DEL CARIBE S.A. (C) | 6/16/2014 | N/A | 6/16/2020 |
| PROSISOMA SAS | CCRA 7 BIS B A 151 61 | | | BOGOTA | | | COLOMBIA | SERVICIO DE ELEMENTOS DE SEGURIDAD - PROSISOMA S.A.S (C) | 10/30/2017 | N/A | 10/30/2019 |
| PROTUCARIBE S.A. | | | | | | | | PROTUCARIBE S.A. - AEROVIAS DE INTEGRACION REGIONAL S.A. - AIRES S.A. (C) | 11/11/2018 | N/A | 11/11/2019 |
| PROYECTO EN OBRA SAS | CALLE 7 18 85 INTERIOR 302. | | | MEDELLIN | | | COLOMBIA | CTO PR39489 - OBRA CIVIL ADECUACION FRONT OFFICE Y BACKOFFICE CLO (C) | 1/27/2020 | N/A | 8/31/2020 |
| PS&P CONSULTORES SAS | CARRERA 11A 90 16 OF 407 | | | BOGOTA | | | COLOMBIA | CONTRATO PRESTACION DE SERVICIOS PYP | 7/1/2019 | N/A | 6/30/2020 |
| PUNTOS COLOMBIA | CARRERA 48 # 32B SUR - 139 | | | MEDELLIN | | | COLOMBIA | POINTS TO MILES CONVERSION CONTRACT | 7/11/1905 | N/A | 7/13/1905 |
| PWC CONTADORES Y AUDITORES | CARRERA 7 156 80 P17 | | | BOGOTA | | | COLOMBIA | CONTRATO PARA LA PRESTACION DE SERVICIOS PROFESIONALES DE REVISORAA FISCAL | 1/1/2018 | N/A | 12/31/2018 |
| QANTAS AIRWAYS | MARKUS SVENSSON | 10 BOURKE RD | | MASCOT | NSW | 2020 | AUSTRALIA | MITA AGREEMENTS | N/A | N/A | N/A |
| R&A INVERSIONES Y PROYECTOS | DIAGONAL 53D 21 32 OF 202 | | | BOGOTA | | | COLOMBIA | CONTRATO PR283852 - OBRA CIVIL ATO PEI (C) | 3/16/2020 | N/A | 7/31/2020 |
| RADISSON ROYAL CALI HOTEL | CARRERA 100B | | | CALI | | | COLOMBIA | ALOJAMIENTO PERSONAL Y TRIPULACION CAUCA - ROYAL CALI (C) | 10/1/2015 | N/A | 10/1/2020 |
| RADISSON ROYAL CALI HOTEL | CARRERA 100B | | | CALI | | | COLOMBIA | CONTRATO HOTEL NH ROYAL CALI (C) | 3/1/2019 | N/A | 2/28/2022 |
| REO COMERCIAL | | | | | | | | CONTRATO DE TRANSPORTE AÉREO COMERCIAL - 472 SERV POSTALES (C) | 6/2/2020 | N/A | 12/31/2020 |
| RICOH COLOMBIA S.A. | CRA 85 D 46 A 65 | | | BOGOTA | | | COLOMBIA | SERVICIOS DE APOYO ADMINISTRATIVO - RICOH COLOMBIA S.A. (C) | 11/1/2011 | N/A | 11/1/2020 |
| RUTAS DE COLOMBIA S.A.S. | | | | | | | | CONTRATO DE PRESTACION DE SERVICIO PUBLICO DE TRANSPORTE - RUTAS DE COLOMBIA S.A.S (C) | 4/8/2013 | N/A | 4/8/2020 |
| S&A SERVICIOS Y ASESORIAS S | | | | | | | | CTO DE PRESTACION DE SERVICIOS TEMPORALES NOMINA (C) | 11/1/2019 | N/A | 10/31/2020 |

16 of 20

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SALUD OCUPACIONAL DE LOS AN | CALLE 86 23 12 | | | BOGOTA | | | COLOMBIA | CONTRATO PRESTACION DE SERVICIOS EXA¡MENES MA©DICOS TIERRA LATAM (MCN) | 10/1/2018 | N/A | 10/1/2021 |
| SALUD, RIESGOS Y RECURSOS H | | | | | | | | CONTRATO DE PRESTACION DE SERVICIOS INCAPACIDADES (C) | 11/1/2019 | N/A | 10/31/2020 |
| SANTAFE CENTRO COMERCIAL | CALLE 185 NRO 45 03 | | | BOGOTA | | | COLOMBIA | CONTRATO CENTRO COMERCIAL SANTAFE C3079 (C) | 6/15/2019 | N/A | 6/14/2020 |
| SANTECH PRODUCCIONES LTDA | CLL 77 57B 23 | | | BOGOTA | | | COLOMBIA | DESARROLLO Y PRODUCCION COMPLETA DE STANDS - SANTECH (C) | 2/15/2015 | N/A | 2/15/2020 |
| SANTILLANA DE SEGURIDAD LTD | CARRERA 9 103 A 36 | | | BOGOTA | | | COLOMBIA | SERVICIO SEGURIDAD PRIVADA - SANTILLANA DE DE SEGURIDAD (C) | 8/1/2011 | N/A | 8/1/2020 |
| SANTILLANA DE SEGURIDAD LTD | CARRERA 9 103 A 36 | | | BOGOTA | | | COLOMBIA | OTROSA- CTO SEGURIDAD SANTILLA.A LATAM | 2/18/2014 | N/A | 2/18/2019 |
| SAVIV PUBLICIDAD Y CIA LTDA | CLL 64 D 113 56 60 | | | BOGOTA | | | COLOMBIA | SERVICIO IMAGEN - SAVIV PUBLICIDAD (C) | 7/1/2014 | N/A | 7/1/2019 |
| SCL TERMINAL AEREO SANTIAGO S | AEROPUERTO ARTURO MERINO BENITE S/N | | | PUDAHUEL | | | CHILE | SERVICIO SUBCONCESION INMUEBLE - SCL TERMINAL AEREO (C) | 2/1/2010 | N/A | 3/1/2020 |
| SEGURIDAD NACIONAL LTDA | CALLE 10 15 64 | | | PEREIRA | | | COLOMBIA | CTO PRESTACION DE SERVICIOS MONITOREO ALARMA Â€" SEGURIDAD NACIONAL | 5/11/2014 | N/A | 12/31/2018 |
| SERDAN S.A.. | CLL 67 7 35 | | | BOGOTA | | | COLOMBIA | OTRO SI NO. 6 LANCO - AJUSTE TARIFARIO (C) | 1/1/2019 | N/A | 6/4/2020 |
| SERDAN S.A.. | CLL 67 7 35 | | | BOGOTA | | | COLOMBIA | TERMINACION CTO SERDAN - LANCO (C) | 1/1/2019 | N/A | 6/4/2020 |
| SERDAN S.A.. | CLL 67 7 35 | | | BOGOTA | | | COLOMBIA | OTROSA- NO. 4 LATAM CARGO COLOMBIA - SERDAN (C) | 1/1/2019 | N/A | 1/1/2020 |
| SERDAN S.A.. | CLL 67 7 35 | | | BOGOTA | | | COLOMBIA | CTO PRESTACION DE SERVICIOS ASEO Y MANTENIMIENTO SERDAN (C) | 11/1/2019 | N/A | 10/31/2024 |
| SERVICIOS AERONAUTICOS | CL 16A 9 50 | | | VALLEDUPAR | | | COLOMBIA | CONVENIO PASANTIAS SERVICIOS AERONAUTICOS (C) | 5/2/2019 | N/A | 4/30/2020 |
| SERVICIOS GRAN COLOMBIANA I | CALLE 134 7B 83 CONS.1008 EDF.BOSQ | | | BOGOTA | | | COLOMBIA | SERVICIOS GRAN COLOMBIANA | 10/1/2018 | N/A | 10/1/2021 |
| SIERRA NEVADA | | | | | | | | CONTRATO PATROCINIO CARRERA SIERRA NEVADA (C) | 3/3/2020 | N/A | 7/16/2020 |
| SIETE 20 ESTUDIO SAS. | CLL 90 11 40 | | | BOGOTA | | | COLOMBIA | SERVICIOS DE AGENCIA DE PUBLICIDAD BTL - SIETE 20 ESTUDIO SAS (C) | 1/1/2012 | N/A | N/A |
| SKYHOP GLOBAL LLC | | | | | | | | SERVICES AGREEMENT - SKYHOP GLOBAL LLC (C) | 8/1/2016 | N/A | N/A |
| SMART PACK S.A.S. | CRA 40 10 59 | | | BOGOTA | | | COLOMBIA | SMART PACK S.A.S (C) | 4/6/2014 | N/A | 4/5/2020 |
| SOCIEDAD AEROPORTUARIA DE L | AEROPUERTO INTERNACIONAL RAFAEL NUN | | | CARTAGENA | | | COLOMBIA | SERVICIO CONCESION ESPACIOS - SOC AEROPORTUARIA DE LA COSTA (C) | 8/1/2012 | N/A | N/A |
| SOCIEDAD AEROPORTUARIA DE L | AEROPUERTO INTERNACIONAL RAFAEL NUN | | | CARTAGENA | | | COLOMBIA | CTO SISTEMA CUTE SACSA (C) | 1/18/2018 | N/A | 9/26/2020 |
| SOCIEDAD OPERADORA DE AEROP | CARRERA 65A N 13 - 157. | | | MEDELLIN | | | COLOMBIA | SERVICIO ARRIENDO - AIRPLAN S. A. (C) | 7/1/2010 | N/A | 6/30/2022 |
| SOCIEDAD OPERADORA DE AEROP | CARRERA 65A N 13 - 157. | | | MEDELLIN | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO - SOCIEDAD OPERADORA DE AEROPUERTOS CENTRO NORTE S.A. (C) | 1/1/2011 | N/A | N/A |
| SOCIEDAD OPERADORA DE AEROP | CARRERA 65A N 13 - 157. | | | MEDELLIN | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO DE INMUEBLE - AIRPLAN S.A. (C) | 6/28/2013 | N/A | 6/27/2019 |
| SOCIEDAD OPERADORA DE AEROP | | | | | | | | CTO ARRENDAMIENTO BODEGA MDE 4C - AIRPLAN (C) | 9/1/2019 | N/A | 8/30/2025 |
| SOLUCIONES DE ENERGIA Y POTENCIA | | | | | | | | CONTRATO MANTENIMIENTO Y SUMINISTRO DE UPS Y PLANTA | 10/1/2018 | N/A | 10/1/2019 |
| SOLUCIONES DE POTENCIA E IN | | | | | | | | PRESTACION DE SERVICIOS DE MANTO UPS Y PLANTA | 10/1/2018 | N/A | 11/15/2022 |
| SOLUCIONES DE POTENCIA E IN | | | | | | | | OTROSA- NO. 1 CTO PRESTACION SERVICIOS MANTENIMIENTO UPS SOLDEPYE | 3/1/2019 | N/A | 3/1/2020 |
| SOLUTEKA LTDA | AVENIDA 26 103 08 | | | BOGOTA | | | COLOMBIA | SERVICIO SOPORTE SISTEMA DE PLATAFORMA- SOLUTEKA (C) | 1/1/2016 | N/A | N/A |
| SOUTH POLE CARBON ASSET MAN | CLL 10 A CRA 34 11 | | | MEDELLIN | | | COLOMBIA | CONTRATO DE COMPRAVENTA BONOS DE CARBONO - BOSQUES LATAM (C) | 1/1/2020 | N/A | 12/31/2020 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPIRIT AIRLINES | 2800 EXECUTIVE WAY #6542 | | | MIRAMAR | FL | 33025 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| STARBOX | AV CALLE 24 NO 95A - 80 | | | BOGOTA | | | COLOMBIA | MILES SALES CONTRACT - MILES EARNED LAN PASS AGREEMENT | 7/8/1905 | N/A | N/A |
| SU OPORTUNIDAD SERVICIO LTD | | | | | | | | SERVICIO MANEJO LECTURA E INTERPRETACION IMAGENES (HBS) - 'SU OPORTUNO SERVICIO LTDA (C) | 3/18/2013 | N/A | 3/17/2020 |
| SUMMUN OUTDOOR SAS | CR 15 88 64 OF 218 | | | BOGOTA | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS - SUMMUN OUTDOOR S.A.S (C) | 12/5/2017 | N/A | 12/5/2020 |
| TECHNICAL TRAINING LATAM S.A. | CESAR LAVIN TORO 2198. | | | PUDAHUEL | | | CHILE | SERVICIOS DE ENTRENAMIENTO EN MATERIAL ESPECIALIZADO - TECHNICAL TRAINING LATAM S.A (C) | 5/25/2015 | N/A | N/A |
| TEDIMEC SAS | CALLE 23A 96J 10 | | | BOGOTA | | | COLOMBIA | CTO MANTENIMIENTO EQUIPOS TEDIMEC (MCN) | 11/1/2018 | N/A | 11/1/2022 |
| TELEPERFORMANCE COLOMBIA S | AV CLL 26 N 92-32 TORRE A PISO 4. | | | BOGOTA | | | COLOMBIA | CONTRATO TELEPERFORMANCE | 3/1/2018 | N/A | 1/1/2019 |
| TENERIFE S.A. | CR 2 11A 98 | | | SANTA MARTA | | | COLOMBIA | TENERIFE S.A. - LAN COLOMBIA (C) | 3/31/2018 | N/A | 3/30/2019 |
| TESORO NACIONAL AEROCIVIL | CARRERA 27 17 72 | | | BOGOTA | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO OFICINAS ADZ -AR-018-2017 | 10/26/2017 | N/A | 10/26/2020 |
| TESORO NACIONAL AEROCIVIL | CARRERA 27 17 72 | | | BOGOTA | | | COLOMBIA | CONTRATO DE ARRENDAMIENTO LT -AR-DRC-003-18 | 1/26/2018 | N/A | 1/26/2021 |
| TESORO NACIONAL AEROCIVIL | CARRERA 27 17 72 | | | BOGOTA | | | COLOMBIA | ACTA CTO ARRENDAMIENTO NO. EYPARDRM0022017 (C) | 2/26/2019 | N/A | 2/26/2022 |
| TESORO NACIONAL AEROCIVIL | | | | | | | | CTO AEROCIVIL MODULOS ADZ (VA) | 11/1/2019 | N/A | 11/15/2022 |
| THE LINE GROUP S.A.S. | | | | | | | | CONTRATO DE PRESTACION DE SERVICIOS DE ASESORIA COMUNICACION Y DISEA'O - THE LINE GROUP S.A.S (C) | 11/16/2012 | N/A | 11/16/2020 |
| THOMAS GREG EXPRESS S.A | RUA GENERAL BERTOLDO KLINGER 69 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | CONTRATO DE PRESTACION DE SERVICIOS DE MENSAJERIA -THOMAS GREG EXPRESS S.A (C) | 5/2/2013 | N/A | 5/2/2020 |
| TIGER AIRWAYS AUSTRALIA | PO BOX 2101, GLADSTONE PARK | | | MELBOURNE | VIC | 3043 | AUSTRALIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| TITAN PLAZA CENTRO COMERCIA | AK 72 80 94. | | | BOGOTA | | | COLOMBIA | CTO CONCESION TITAJN PLAZA (C) | 8/1/2019 | N/A | 8/1/2020 |
| TRANS STAR GOLD SAS | CARRERA 98A 15A 80 | | | BOGOTA | | | COLOMBIA | OTROSI TRANSGOLD | 3/6/2018 | N/A | 3/6/2019 |
| TRANS STAR GOLD SAS | CARRERA 98A 15A 80 | | | BOGOTA | | | COLOMBIA | CTO TRANSPORTE TRANS STAR GOLD | 9/1/2018 | N/A | 8/31/2023 |
| TRANSAREO S.A.S | | | | | | | | SERVICIO DE CABOTAJE Y TRANSFERENCIA - TRANSAREO S.A.S (C) | 9/4/2017 | N/A | 10/13/2019 |
| TRANSEICO SAS | AV 5 12-92 CENTRO | | | CUCUTA | | | COLOMBIA | SERVICO TRANSPORTE TERRESTRE - TRANSEICO S. A. S. (C) | 12/23/2014 | N/A | 12/23/2020 |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2089 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2096 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2295 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2304 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2321 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2845 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2858 | | N/A | |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 4892 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 4896 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 5234 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2089 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2096 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2295 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2304 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2321 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2572 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2845 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2858 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2886 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2892 | | N/A | |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 3770 | | N/A | |
| TRANSPORTE DE MERCANCA-SA JOHSON | | | | | | | | CTTRANSPORTE DE MERCANCA-AS JOHSON | 9/27/2018 | N/A | 9/27/2019 |
| TRANSPORTES BESIMOR SAS | CLL 37 32 101 | | | BARRANQUILLA | | | COLOMBIA | SERVICIO DE TRANSPORTE - TRANSPORTES BESIMOR Y CIA. LTDA. (C) | 2/26/2013 | N/A | 2/26/2020 |
| TRANSPORTES EJECUTIVOS LTDA | CALLE 59 3 | BIS 76 | | CALI | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIO PUBLICO DE TRANSPORTE TERRESTRE AUTOMOTOR ESPECIAL - TRANSPORTES EJECU | 9/25/2014 | N/A | 9/25/2020 |
| TRANSPORTES ESPECIALES PLAT | | | | | | | | SERVICIO TRANSPORTE TERRESTRE - PLATINO VIP LTDA (C) | 3/1/2011 | N/A | 2/29/2020 |
| TRANSPORTES MARSOL S.A.S. | CRA 55 74 169 | | | BARRANQUILLA | | | COLOMBIA | SERVICIO DE TRANSPORTE - TRANSPORTES MARSOL S.A.S. (C) | 2/18/2013 | N/A | 2/18/2020 |
| TRASTEOS SANTA MARIA | CALLE 164 40 40 | | | BOGOTA | | | COLOMBIA | CTO TRASTEOS SANTA MARA-A - LATAM (MCN) | 8/15/2018 | N/A | 8/15/2019 |
| TRAVEL AIR SOLUTIONS SAS | CR 102A 25H 45 | | | BOGOTA | | | COLOMBIA | CTO PRESTACION DE SERVICIOS MANEJO CONTINGENCIAS BOG (MCN) | 11/12/2018 | N/A | 11/12/2019 |
| TRAVELNETWORK COLOMBIA S.A. | | | | | | | | LA ALIANXA TRAVELNETWORK COLOMBIA S. A.- LAN COLOMBIA (C) | 3/27/2018 | N/A | 3/26/2019 |
| TRAVELSTC | | | | | | | | ALIANZA LATAM PASS - TRAVELSTC (C) | 2/11/2019 | N/A | 2/11/2020 |
| TRILLO FRANCO S.A. | | | | | | | | TRILLO FRANCO S.A. - LAN COLOMBIA (C) | 3/29/2018 | N/A | 3/28/2019 |

In re Aerovías de Integración Regional S.A. (Aires S.A.)
Case No. 20-11256
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIPLE CORONA S.A.S. | | | | | | | | SERVICIOS DE SUMINISTRO BEBIDAS NO ALCOHOLICAS - TRIPLE CORONA S.A.S. (C) | 1/29/2014 | N/A | 1/29/2021 |
| TURISMO EMPRESARIAL S.A. | | | | | | | | PROMOTORA TURISMO EMPRESARIAL S.A. LAN COLOMBIA (C) | 6/6/2018 | N/A | 5/6/2019 |
| TVG | | | | | | | | CTO SERIES TVG - ANEXOS 1-4 | 7/7/2018 | N/A | 7/7/2019 |
| UNAB | | | | | | | | CONVENIO PRAICTICAS UNAB (C) | 5/2/2019 | N/A | 4/30/2020 |
| UNIDAD ADMINISTRATIVA ESPEC | AV. ELDORADO 103-15 | CUNDINAMARCA | | BOGOTA | DC | | COLOMBIA | ARRENDAMIENTO LOCAL 32 Y 120 EN ATTO DE CALI - UNIDAD ADMINISTRATIVA ESPECIAL (C) | 5/9/1995 | N/A | N/A |
| UNIDAD ADMINISTRATIVA ESPEC | AV. ELDORADO 103-15 | CUNDINAMARCA | | BOGOTA | DC | | COLOMBIA | CONTRATO DE ARRENDAMIENTO - UNIDAD ADMINISTRATIVA ESPECIAL DE AERONAUTICA CIVIL (C) | 9/26/2013 | N/A | 3/26/2020 |
| VIAJES EL CORTE INGLES S.A. | JAIME BALMES 11 T-D M-6 COL.LOS MOR | | | MEXICO CITY | | | MEXICO | CTO CHARTER VIAJES EL CORTE INGLES COLOMBIA (C) | 2/12/2020 | N/A | 7/22/2020 |
| VIRGIN AMERICA | 555 AIRPORT BLVD | | | BURLINGA ME | CA | 94010 | | MITA AGREEMENTS | N/A | N/A | N/A |
| VISA | | | | | | | | CONTRATO CREDIBANCO CAMPAA±A VISA (VA) | 10/1/2018 | N/A | 10/1/2019 |
| VISA | | | | | | | | AMENDMEN ONE (NO. 1) TO COBRAND INCEITVE LATAM - VISA | 10/18/2018 | N/A | 10/18/2019 |
| WEST JET | 22 AERIAL PLACE NE | | | CALGARY | | T2E 3J1 | CANADA | MITA AGREEMENTS | N/A | N/A | N/A |
| WEST JET | 22 AERIAL PLACE NE | | | CALGARY | | T2E 3J1 | CANADA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| WEWORK COLOMBIA SAS | CALLE 93 19 55. | | | BOGOTA | | | COLOMBIA | CONTRATO DE MEMBRESA-A WEWORK - LATAM | 12/1/2018 | N/A | 11/30/2019 |
| YOUNG & RUBICAM LTDA | | | | | | | | CONTRATO DE PRESTACION DE SERVICIOS AGENCIA DE COMUNICACION - YOUNG AND RUBICAM BRANDS - SAS (C) | 6/1/2013 | N/A | 6/1/2020 |
| ZIEL S.A.S. | CARRERA 13A NO 90 21 | | | BOGOTA | | | COLOMBIA | OTROSA- NO. 2 CTO DE SUMINISTRO ZIEL - LATAM (MCN) | 6/1/2018 | N/A | 6/1/2020 |
| ZOOM DOS S.A.S. | CLL 181 C 13 91 | | | BOGOTA | | | COLOMBIA | SERVICIOS DE SOPORTE HARDWARE - ZOOM DOS S.A.S. (C) | 3/25/2014 | N/A | 3/25/2020 |
| ZUÑIGA SOLANO Y CIA S EN C. | | | | | | | | SERVICIOS DE ARRENDAMIENTO - ZUA'IGA SOLANO Y CIA. S EN C (C) | 9/1/2011 | N/A | 8/31/2020 |

**Fill in this information to identify the case:**

Debtor name  **Aerovías de Integración Regional S.A. (Aires S.A.)**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF NEW YORK

Case number (if known)  **20-11256**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | | Street<br><br>City          State          Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | | Street<br><br>City          State          Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | Street<br><br>City          State          Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | Street<br><br>City          State          Zip Code | | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name    **Aerovías de Integración Regional S.A. (Aires S.A.)**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **20-11256**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule*
- ☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 8, 2020**     X **/s/ Ramiro Alfonsín Balza**
                                       Signature of individual signing on behalf of debtor

                                       **Ramiro Alfonsín Balza**
                                       Printed name

                                       **Chief Financial Officer**
                                       Position or relationship to debtor